RIGGING & WELDING SPECIALISTS, INC.
Asset/Depreciation Schedule 12/31/09

5/12/2010 9:43

| Equip. # | Description | Location | Useful Life | Purchase Date | Purchase Price | Monthly Depreciation | Accumulated Depreciation 12/31/05 | Depreciation 12/31/06 | Depreciation 12/31/07 | Accumulated Depreciation 12/31/07 | 2008 Depreciation | Accumulated Depreciation 12/31/08 | Net Book Value 12/31/08 | 2009 Depreciation | Accumulated Depreciation 12/31/09 | Net Book Value 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Furniture & Fixtures** | | | | | | | | | | | | | | | | |
| | Bookcase | 999 | 20 | 7/8/96 | $ 211.00 | $ 0.88 | $ 100.23 | $ 10.55 | $ 10.55 | $ 121.33 | $ 10.55 | $ 131.88 | $ 79.13 | $ 10.55 | $ 142.43 | $ 68.58 |
| | Office Furniture | 999 | 20 | 1/4/00 | $ 1,401.84 | $ 5.84 | $ 350.46 | $ 70.09 | $ 70.09 | $ 490.64 | $ 70.09 | $ 560.74 | $ 841.10 | $ 70.09 | $ 630.83 | $ 771.01 |
| | Desk | 999 | 20 | 8/29/00 | $ 215.42 | $ 0.90 | $ 53.86 | $ 10.77 | $ 10.77 | $ 75.40 | $ 10.77 | $ 86.17 | $ 129.25 | $ 10.77 | $ 96.94 | $ 118.48 |
| Deck 02 | Office Furniture - CHF | 999 | 20 | 10/7/02 | $ 2,158.50 | $ 8.99 | $ 350.76 | $ 107.93 | $ 107.93 | $ 566.61 | $ 107.93 | $ 674.53 | $ 1,483.97 | $ 107.93 | $ 782.46 | $ 1,376.04 |
| | Acct Room New Furniture | 999 | 20 | 1/1/07 | $ 9,815.56 | $ 40.90 | | | $ 490.78 | $ 490.78 | $ 490.78 | $ 981.56 | $ 8,834.00 | $ 490.78 | $ 1,472.33 | $ 8,343.23 |
| FC01 | File Cabinet | 999 | 20 | 1/26/07 | $ 199.32 | $ 0.83 | | | $ 9.97 | $ 9.97 | $ 9.97 | $ 19.93 | $ 179.39 | $ 9.97 | $ 29.90 | $ 169.42 |
| WA01 | Wall Art | 999 | 20 | 1/26/07 | $ 385.28 | $ 1.61 | | | $ 19.26 | $ 19.26 | $ 16.05 | $ 35.32 | $ 349.96 | $ 19.26 | $ 54.58 | $ 330.70 |
| FC02 | File Cabinet Fire King | 999 | 20 | 3/26/07 | $ 719.99 | $ 3.00 | | | $ 30.00 | $ 30.00 | $ 36.00 | $ 66.00 | $ 653.99 | $ 36.00 | $ 102.00 | $ 617.99 |
| | File Cabinet Fire King | 999 | 20 | 6/30/07 | $ 1,862.74 | $ 7.76 | | | $ 54.33 | $ 54.33 | $ 93.14 | $ 147.47 | $ 1,715.27 | $ 93.14 | $ 240.60 | $ 1,622.14 |
| | Furniture & Fixtures Misc 07 | 999 | 20 | 8/28/07 | $ 859.99 | $ 3.58 | | | $ 17.92 | $ 17.92 | $ 43.00 | $ 60.92 | $ 799.07 | $ 43.00 | $ 103.92 | $ 756.07 |
| | Controller's Office Furniture | 999 | 20 | 12/17/08 | $ 5,798.60 | $ 24.16 | | | | | $ 24.16 | $ 24.16 | $ 5,774.44 | $ 289.93 | $ 314.09 | $ 5,484.51 |
| | Conference Furniture | 999 | 20 | 12/18/08 | $ 6,153.23 | $ 25.64 | | | | | $ 25.64 | $ 25.64 | $ 6,127.59 | $ 307.66 | $ 333.30 | $ 5,819.93 |
| Last | | | | | $ - | | | | | | | | | | | |
| **Total Furniture & Fixtures** | | | | | $ 29,781.47 | $ 124.09 | $ 855.30 | $ 199.34 | $ 818.38 | $ 1,873.02 | $ 941.28 | $ 2,814.30 | $ 26,967.17 | $ 1,489.07 | $ 4,303.37 | $ 25,478.10 |
| | | | | | | | | | | | | | | | | |
| **Computer Systems** | | | | | | | | | | | | | | | | |
| | Compaq Computer | 999 | 7 | 9/17/98 | $ 2,437.00 | $ - | $ 2,437.00 | $ - | $ - | $ 2,437.00 | $ - | $ 2,437.00 | $ - | $ - | $ 2,437.00 | $ - |
| | Dell Laptop | 999 | 7 | 3/21/00 | $ 3,255.09 | $ 38.75 | $ 2,208.81 | $ 465.01 | $ 465.01 | $ 3,138.84 | $ 116.25 | $ 3,255.09 | $ 0.00 | $ - | $ 3,255.09 | $ 0.00 |
| | Monitor & Speakers | 999 | 7 | 3/21/00 | $ 626.00 | $ 7.45 | $ 573.83 | $ 7.45 | $ 44.72 | $ 626.00 | $ (37.26) | $ 626.00 | $ 0.00 | $ - | $ 626.00 | $ - |
| | Computer/Phone/Network | 999 | 7 | 8/29/00 | $ 6,733.07 | $ 80.16 | $ 5,129.95 | $ 961.87 | $ 961.87 | $ 7,053.69 | $ (320.62) | $ 6,733.07 | $ - | $ - | $ 6,733.07 | $ - |
| | 2 Phones | 999 | 7 | 12/8/00 | $ 668.93 | $ 7.96 | $ 485.77 | $ 95.56 | $ 87.60 | $ 668.93 | $ (7.96) | $ 668.93 | $ - | $ - | $ 668.93 | $ - |
| | Computer-Compaq 5000 | 999 | 7 | 3/7/02 | $ 1,275.25 | $ 15.18 | $ 698.35 | $ 182.18 | $ 182.18 | $ 1,062.71 | $ 182.18 | $ 1,244.89 | $ 30.36 | $ 30.36 | $ 1,275.25 | $ 0.00 |
| | New Computer | 999 | 7 | 6/10/02 | $ 704.44 | $ 8.39 | $ 360.61 | $ 100.63 | $ 100.63 | $ 561.87 | $ 100.63 | $ 662.51 | $ 41.93 | $ 41.93 | $ 704.44 | $ 0.00 |
| | Phone System | 999 | 7 | 8/30/02 | $ 2,460.00 | $ 29.29 | $ 1,200.71 | $ 351.43 | $ 351.43 | $ 1,903.57 | $ 351.43 | $ 2,255.00 | $ 205.00 | $ 205.00 | $ 2,460.00 | $ 0.00 |
| | 3 Computers | 999 | 7 | 8/30/02 | $ 3,460.83 | $ 41.20 | $ 1,689.26 | $ 494.42 | $ 494.42 | $ 2,678.10 | $ 494.42 | $ 3,172.52 | $ 288.31 | $ 288.31 | $ 3,460.83 | $ - |
| | Computer | 999 | 7 | 9/29/03 | $ 2,421.82 | $ 28.83 | $ 807.27 | $ 345.97 | $ 345.97 | $ 1,499.22 | $ 345.97 | $ 1,845.20 | $ 576.62 | $ 345.97 | $ 2,191.17 | $ 230.65 |
| | Laptop | 999 | 7 | 8/30/06 | $ 1,069.78 | $ 12.74 | | | $ 152.83 | $ 152.83 | $ 662.24 | $ 815.07 | $ 254.71 | $ 152.83 | $ 967.90 | $ 101.88 |
| | 2 Computers & Monitors | 999 | 7 | 9/29/06 | $ 2,416.00 | $ 28.76 | | $ 356.59 | $ 488.95 | $ 488.95 | $ 345.14 | $ 834.10 | $ 1,581.90 | $ 345.14 | $ 1,179.24 | $ 1,236.76 |
| | Computer System | 999 | 7 | 9/15/06 | $ 2,000.00 | $ 23.81 | | | $ 285.71 | $ 380.95 | $ 285.71 | $ 666.67 | $ 1,333.33 | $ 285.71 | $ 952.38 | $ 1,047.62 |
| | File Server Upgrade | 999 | 7 | 10/5/06 | $ 2,000.00 | $ 23.81 | | | $ 71.43 | $ 357.14 | $ 285.71 | $ 642.86 | $ 1,357.14 | $ 285.71 | $ 928.57 | $ 1,071.43 |
| | Desktop Computer | 999 | 7 | 10/31/06 | $ 1,000.00 | $ 11.90 | | | $ 35.71 | $ 178.57 | $ 142.86 | $ 321.43 | $ 678.57 | $ 142.86 | $ 464.29 | $ 535.71 |
| | Computer System | 999 | 7 | 11/1/06 | $ 6,914.00 | $ 82.31 | | | $ 164.62 | $ 987.71 | $ 987.71 | $ 2,140.05 | $ 4,773.95 | $ 987.71 | $ 3,127.76 | $ 3,786.24 |
| CS18 | Computer | 999 | 7 | 12/18/06 | $ 1,500.00 | $ 17.86 | | $ 17.86 | $ 214.29 | $ 232.14 | $ 214.29 | $ 446.43 | $ 1,053.57 | $ 214.29 | $ 660.71 | $ 839.29 |
| DC2 | Security Camera DVR | 999 | 7 | 1/1/2007 | $ 1,069.78 | $ 12.74 | | | $ 152.83 | $ 152.83 | $ 152.83 | $ 305.66 | $ 764.12 | $ 152.83 | $ 458.48 | $ 611.30 |
| | Digital Camera HP Photsmart | 999 | 7 | 1/1/2007 | $ 162.36 | $ 1.93 | | | $ 23.19 | $ 23.19 | $ 23.19 | $ 46.38 | $ 115.98 | $ 23.19 | $ 69.58 | $ 92.78 |
| TB1, 2UP | TB-1 & TB-2 2006 Upgrade | 999 | 7 | 1/1/2007 | $ 8,213.37 | $ 97.78 | | | $ 1,173.34 | $ 1,173.34 | $ 1,173.34 | $ 2,346.68 | $ 5,866.69 | $ 1,173.34 | $ 3,520.02 | $ 4,693.35 |
| CS19 | 4 New Dell Computers - Accounting | 999 | 7 | 2/5/2007 | $ 4,615.66 | $ 54.95 | | | $ 604.46 | $ 604.46 | $ 659.41 | $ 1,263.87 | $ 3,351.99 | $ 659.41 | $ 1,923.28 | $ 2,692.59 |
| CS20 | Server Upgrade and Backup | 999 | 7 | 2/5/2007 | $ 3,186.96 | $ 37.94 | | | $ 417.34 | $ 417.34 | $ 455.28 | $ 872.62 | $ 2,314.34 | $ 455.28 | $ 1,327.90 | $ 1,859.06 |
| PR03 | 3 New Printers | 999 | 7 | 3/20/2007 | $ 1,185.18 | $ 14.11 | | | $ 141.09 | $ 141.09 | $ 169.31 | $ 310.40 | $ 874.78 | $ 169.31 | $ 479.72 | $ 705.46 |
| PR01 | HP All in one Printers | 999 | 7 | 6/12/2007 | $ 299.99 | $ 3.57 | | | $ 25.00 | $ 25.00 | $ 42.86 | $ 67.86 | $ 232.13 | $ 42.86 | $ 110.71 | $ 189.28 |
| PR02 | HP Laser Color 2840 | 999 | 7 | 6/12/2007 | $ 899.99 | $ 10.71 | | | $ 75.00 | $ 75.00 | $ 128.57 | $ 203.57 | $ 696.42 | $ 128.57 | $ 332.14 | $ 567.85 |
| | Computer Equipment '07 | 999 | 7 | 6/30/2007 | $ 18,448.11 | $ 219.62 | | | $ 1,537.74 | $ 1,537.74 | $ 2,635.44 | $ 4,173.18 | $ 14,274.93 | $ 2,635.44 | $ 6,808.63 | $ 11,639.48 |
| CC01 | Sony Camcorder | 999 | 7 | 7/19/2007 | $ 1,213.99 | $ 14.45 | | | $ 86.71 | $ 86.71 | $ 173.43 | $ 260.14 | $ 953.85 | $ 173.43 | $ 433.57 | $ 780.42 |
| | 32" Sharp LCD TV | 999 | 7 | 8/1/2007 | $ 2,042.60 | $ 24.32 | | | $ 121.58 | $ 121.58 | $ 291.80 | $ 413.38 | $ 1,629.22 | $ 291.80 | $ 705.18 | $ 1,337.42 |
| | Computer - Sales Office | 999 | 7 | 9/9/2007 | $ 1,265.76 | $ 15.07 | | | $ 60.27 | $ 60.27 | $ 180.82 | $ 241.09 | $ 1,024.67 | $ 180.82 | $ 421.92 | $ 843.84 |
| | Sales Server | 999 | 7 | 10/9/2007 | $ 1,463.65 | $ 17.42 | | | $ 52.27 | $ 52.27 | $ 209.09 | $ 261.37 | $ 1,202.28 | $ 209.09 | $ 470.46 | $ 993.19 |
| CS21 | 2 New Dell Laptop Computers - Sales | 999 | 7 | 10/9/2007 | $ 4,287.16 | $ 51.04 | | | $ 153.11 | $ 153.11 | $ 612.45 | $ 765.56 | $ 3,521.60 | $ 252.85 | $ 1,378.02 | $ 2,909.14 |
| | Dell Laptop Computer | 999 | 7 | 12/19/2007 | $ 1,769.93 | $ 21.07 | | | $ 21.07 | $ 21.07 | $ 252.85 | $ 273.92 | $ 1,496.01 | $ 252.85 | $ 526.76 | $ 1,243.17 |
| | Dell Computer | 999 | 7 | 1/1/2008 | $ 1,766.93 | $ 21.07 | | | | | $ 252.85 | $ 252.85 | $ 1,517.08 | $ 252.85 | $ 505.69 | $ 1,264.24 |
| | Dell Computer | 999 | 7 | 1/25/2008 | $ 1,187.51 | $ 14.14 | | | | | $ 169.64 | $ 169.64 | $ 1,017.87 | $ 169.64 | $ 339.29 | $ 848.22 |
| | Dell Computer | 999 | 7 | 4/28/2008 | $ 1,229.75 | $ 14.64 | | | | | $ 117.12 | $ 117.12 | $ 1,112.63 | $ 175.68 | $ 292.80 | $ 936.95 |
| | Dell Computer | 999 | 7 | 7/4/2008 | $ 1,229.72 | $ 14.64 | | | | | $ 87.84 | $ 87.84 | $ 1,141.88 | $ 175.67 | $ 263.51 | $ 966.21 |
| | Dell Computer | 999 | 7 | 7/29/2008 | $ 1,711.44 | $ 20.37 | | | | | $ 122.25 | $ 122.25 | $ 1,589.19 | $ 244.49 | $ 366.74 | $ 1,344.70 |
| | Dell Computer | 999 | 7 | 10/13/2008 | $ 1,748.21 | $ 20.81 | | | | | $ 62.44 | $ 62.44 | $ 1,685.77 | $ 249.74 | $ 312.18 | $ 1,436.03 |
| | Monitor for Server Room | 999 | 7 | 12/15/2008 | $ 200.26 | $ 2.38 | | | | | $ 2.38 | $ 2.38 | $ 197.88 | $ 28.61 | $ 30.99 | $ 169.27 |
| | Dell Computer-SW | 999 | 7 | 5/8/2009 | $ 1,554.46 | $ 18.51 | | | | | | | | $ 148.04 | $ 148.04 | $ 1,406.42 |
| | Dell Computer-SW | 999 | 7 | 6/12/2009 | $ 1,554.46 | $ 18.51 | | | | | | | | $ 129.54 | $ 129.54 | $ 1,424.92 |
| | Dell Computer-SW | 999 | 7 | 6/12/2009 | $ 1,133.38 | $ 13.49 | | | | | | | | $ 94.45 | $ 94.45 | $ 1,038.93 |
| | Dell Computer-SW | 999 | 7 | 6/12/2009 | $ 3,108.96 | $ 37.01 | | | | | | | | $ 259.08 | $ 259.08 | $ 2,849.88 |
| | Dell Computer-SW | 999 | 7 | 6/12/2009 | $ 700.39 | $ 8.34 | | | | | | | | $ 58.37 | $ 58.37 | $ 642.02 |
| | Dell Computer-SW | 999 | 7 | 6/22/2009 | $ 1,133.36 | $ 13.49 | | | | | | | | $ 94.45 | $ 94.45 | $ 1,038.91 |
| | Dell Computer-XD&R | 999 | 7 | 7/1/2009 | $ 1,133.36 | $ 13.49 | | | | | | | | $ 80.95 | $ 80.95 | $ 1,052.41 |
| Last | | | | | $ - | | | | | | | | | | | |
| **Total Computer Systems** | | | | | $ 110,462.19 | $ 1,286.01 | $ 15,948.16 | $ 3,886.02 | $ 10,093.10 | $ 29,772.50 | $ 11,614.48 | $ 41,386.98 | $ 58,756.84 | $ 12,648.16 | $ 54,035.15 | $ 56,427.04 |
| | | | | | | | | | | | | | | | | |
| **Machinery & Equipment** | | | | | | | | | | | | | | | | |



B-

| Equip. # | | Location | Useful Life | Purchase Date | Purchase Price | Monthly Depreciation | Accumulated Depreciation 12/31/05 | Depreciation 12/31/06 | Depreciation 12/31/07 | Accumulated Depreciation 12/31/07 | 2008 Depreciation | Accumulated Depreciation 12/31/08 | Net Book Value 12/31/08 | 2009 Depreciation | Accumulated Depreciation 12/31/09 | Net Book Value 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TB1 | Robert's Test Machine | 810 | 20 | 6/8/98 | $ 45,625.00 | $ 190.10 | $ 17,299.48 | $ 2,281.25 | $ 2,281.25 | $ 21,861.98 | $ 2,281.25 | $ 24,143.23 | $ 21,481.77 | $ 2,281.25 | $ 26,424.48 | $ 19,200.52 |
| 0-4 | 98 Generac Generator | 710 | 20 | 1/1/99 | 12,878.00 | 53.66 | 5,151.20 | 643.90 | 643.90 | 6,439.00 | 643.90 | 7,082.90 | 5,795.10 | 643.90 | 7,726.80 | 5,151.20 |
| SB203,204 | 2 storage containers | 710 | 20 | 4/9/99 | 3,163.88 | 13.18 | 1,067.81 | 158.19 | 158.19 | 1,384.20 | 158.19 | 1,542.39 | 1,621.49 | 158.19 | 1,700.59 | 1,463.29 |
| TSM1 | Tag Stamp Machine | 810 | 20 | 4/23/99 | 1,731.68 | 7.22 | 584.44 | 86.58 | 86.58 | 757.61 | 86.58 | 844.19 | 887.49 | 86.58 | 930.78 | 800.90 |
| 0-1 | Massey Ferguson Tractor | 710 | 20 | 8/5/99 | 24,908.60 | 103.79 | 7,991.51 | 1,245.43 | 1,245.43 | 10,482.37 | 1,245.43 | 11,727.80 | 13,180.80 | 1,245.43 | 12,973.23 | 11,935.37 |
| LM1 | Lawn Mower | 999 | 10 | 10/1/99 | 3,023.00 | 12.60 | 793.54 | 151.15 | 151.15 | 1,095.84 | 151.15 | 1,246.99 | 1,776.01 | 151.15 | 1,398.14 | 1,624.86 |
| 0-7,8,9 | 3 Wacker Generators | 999 | 10 | 1/1/99 | 1,500.00 | 12.50 | 900.00 | 180.00 | 180.00 | 1,260.00 | 180.00 | 1,440.00 | 360.00 | 180.00 | 1,620.00 | 180.00 |
| 0-5 | Coleman Compressor | 999 | 10 | 1/1/99 | 1,500.00 | 12.50 | 750.00 | 150.00 | 150.00 | 1,050.00 | 150.00 | 1,200.00 | 300.00 | 150.00 | 1,350.00 | 150.00 |
| FT-2,3 | 2 Fuel Tanks | 710 | 10 | 1/1/00 | 2,000.00 | 16.67 | 1,000.00 | 200.00 | 200.00 | 1,400.00 | 200.00 | 1,600.00 | 400.00 | 200.00 | 1,800.00 | 200.00 |
| LC-1 | Dillon Load Cell | 810 | 20 | 1/1/00 | 3,000.00 | 12.50 | 750.00 | 150.00 | 150.00 | 1,050.00 | 150.00 | 1,200.00 | 1,800.00 | 150.00 | 1,350.00 | 1,650.00 |
| 1337 | 2 Person Man Basket | 610 | 20 | 1/1/00 | 1,500.00 | 6.25 | 375.00 | 75.00 | 75.00 | 525.00 | 75.00 | 600.00 | 900.00 | 75.00 | 675.00 | 825.00 |
| 1338 | 2 Person Man Basket | 610 | 20 | 1/1/00 | 1,500.00 | 6.25 | 375.00 | 75.00 | 75.00 | 525.00 | 75.00 | 600.00 | 900.00 | 75.00 | 675.00 | 825.00 |
| MB-16 | 2 Person Man Basket | 610 | 20 | 1/1/00 | 1,500.00 | 6.25 | 375.00 | 75.00 | 75.00 | 525.00 | 75.00 | 600.00 | 900.00 | 75.00 | 675.00 | 825.00 |
| MB-4 | Forklift Man Basket | 610 | 20 | 1/1/00 | 1,500.00 | 6.25 | 375.00 | 75.00 | 75.00 | 525.00 | 75.00 | 600.00 | 900.00 | 75.00 | 675.00 | 825.00 |
| WM-1 | Lincoln Stick Welder 200 | 710 | 20 | 1/1/00 | 2,500.00 | 10.42 | 625.00 | 125.00 | 125.00 | 875.00 | 125.00 | 1,000.00 | 1,500.00 | 125.00 | 1,125.00 | 1,375.00 |
| PHD1 | Posthole digger | 710 | 20 | 3/21/00 | 787.50 | 3.28 | 187.03 | 39.38 | 39.38 | 265.78 | 39.38 | 305.16 | 482.34 | 39.38 | 344.53 | 442.97 |
| AC1 | Air Conditioner | 999 | 10 | 6/24/00 | 6,024.00 | 5.84 | 315.15 | 70.03 | 70.03 | 455.22 | 70.03 | 525.26 | 5,498.74 | 70.03 | 595.29 | 5,428.71 |
| LG1 | Lift Gate | 810 | 20 | 8/29/01 | 1,966.81 | 8.20 | 426.14 | 98.34 | 98.34 | 622.82 | 98.34 | 721.16 | 1,245.65 | 98.34 | 819.49 | 1,147.31 |
| AC2 | A/C Dispatch office | 999 | 10 | 10/24/01 | 700.05 | 5.83 | 291.69 | 70.01 | 70.01 | 431.70 | 70.01 | 501.70 | 198.35 | 70.01 | 571.71 | 128.34 |
| SB1,2 | 2 Spreader Bars | 710 | 20 | 12/7/01 | 2,500.00 | 10.42 | 510.42 | 125.00 | 125.00 | 760.42 | 125.00 | 885.42 | 1,614.58 | 125.00 | 1,010.42 | 1,489.58 |
| BLK1 | Block for BT2 | 710 | 20 | 3/6/02 | 1,355.00 | 5.64 | 259.33 | 67.65 | 67.65 | 394.63 | 67.65 | 462.28 | 890.73 | 67.65 | 529.93 | 823.08 |
| GC1 | Golf Cart | 710 | 20 | 5/24/02 | 2,629.69 | 10.96 | 482.11 | 131.48 | 131.48 | 745.08 | 131.48 | 876.56 | 1,753.13 | 131.48 | 1,008.05 | 1,621.64 |
| O3 | Air Compressor-Mechanic Tk IR | 710 | 20 | 6/10/02 | 2,088.14 | 17.40 | 748.25 | 208.81 | 208.81 | 1,165.88 | 208.81 | 1,374.69 | 713.45 | 208.81 | 1,583.51 | 504.63 |
| SB2 | Conex Box Oil Storage | 710 | 20 | 7/18/02 | 1,500.00 | 6.25 | 262.50 | 75.00 | 75.00 | 412.50 | 75.00 | 487.50 | 1,012.50 | 75.00 | 562.50 | 937.50 |
| 0-5 | Ice Machine Manitowoc | 810 | 20 | 9/18/02 | 4,270.72 | 17.79 | 711.79 | 213.54 | 213.54 | 1,138.86 | 213.54 | 1,352.39 | 2,918.33 | 213.54 | 1,565.93 | 2,704.79 |
| TSM1 | Tag Machine | 710 | 20 | 1/21/03 | 2,315.15 | 9.65 | 337.63 | 115.76 | 115.76 | 569.14 | 115.76 | 684.90 | 1,630.25 | 115.76 | 800.66 | 1,514.49 |
| TSM2 | Digital Camera | 999 | 7 | 3/5/03 | 592.10 | 7.05 | 232.61 | 84.59 | 84.59 | 401.78 | 84.59 | 486.37 | 105.73 | 84.59 | 570.95 | 21.15 |
| DC1 | Upgrade to Stamp Machine | 810 | 20 | 3/11/03 | 3,635.14 | 15.15 | 499.83 | 181.76 | 181.76 | 863.35 | 181.76 | 1,045.10 | 2,590.04 | 181.76 | 1,226.86 | 2,408.28 |
| TSM3 | 1984 Taylor forklift | 610 | 20 | 7/8/03 | 5,387.50 | 22.45 | 673.44 | 269.38 | 269.38 | 1,212.19 | 269.38 | 1,481.56 | 3,905.94 | 269.38 | 1,750.94 | 3,636.56 |
| FK1 | 60' Manlift Genie 95 | 610 | 20 | 5/28/04 | 14,863.75 | 61.93 | 1,238.65 | 743.19 | 743.19 | 2,725.00 | 743.19 | 2,708.49 | 11,393.54 | 743.19 | 4,211.40 | 10,652.35 |
| ML1 | 40' Manlift Genie 98 | 610 | 20 | 11/21/05 | 15,295.00 | 63.73 | 127.46 | 764.75 | 764.75 | 1,656.96 | 764.75 | 2,421.71 | 12,873.29 | 764.75 | 3,186.46 | 12,108.54 |
| ML2 | Forklift Toyota | 610 | 20 | 12/1/05 | 17,864.09 | 74.43 | 74.43 | 893.20 | 893.20 | 1,860.84 | 893.20 | 2,754.05 | 15,110.04 | 893.20 | 3,647.25 | 14,216.84 |
| FK2 | Alkota Pressure Washer / Tank | 710 | 10 | 5/1/06 | 6,860.34 | 57.17 | | 457.36 | 686.03 | 1,143.39 | 686.03 | 1,829.42 | 5,030.92 | 686.03 | 2,515.46 | 4,344.88 |
| PW2 | Brush Hog | 999 | 20 | 5/22/06 | 1,850.00 | 7.71 | | 61.67 | 92.50 | 154.17 | 92.50 | 246.67 | 1,603.33 | 92.50 | 339.17 | 1,510.83 |
| BH-1 | Welding Machine Miller | 999 | 20 | 6/30/06 | 2,047.46 | 8.53 | | 59.72 | 102.37 | 162.09 | 102.37 | 264.46 | 1,783.00 | 102.37 | 366.84 | 1,680.62 |
| WM-2 | 20 Ft. Connex w/ A/C | 610 | 20 | 11/17/06 | 3,217.50 | 13.41 | | 26.81 | 160.88 | 187.69 | 160.88 | 348.56 | 2,868.94 | 160.88 | 509.44 | 2,708.06 |
| SB202 | Pin-On Manbasket | 610 | 20 | 3/15/07 | 3,329.38 | 13.87 | | | 138.72 | 138.72 | 166.47 | 305.19 | 3,024.19 | 166.47 | 471.66 | 2,857.72 |
| MB-2139 | Safe-T-Weigh 120Ton Load Cell | 610 | 20 | 4/16/07 | 7,600.00 | 31.67 | | | 285.00 | 285.00 | 380.00 | 665.00 | 6,935.00 | 380.00 | 1,045.00 | 6,555.00 |
| LC-2 | Eagle Fire Safety Cabinet | 710 | 20 | 4/19/07 | 666.02 | 2.78 | | | 24.98 | 24.98 | 33.30 | 58.28 | 607.74 | 33.30 | 91.58 | 574.44 |
| FSC-2 | Jacks and Skate | 710 | 20 | 4/20/07 | 20,200.00 | 84.17 | | | 757.50 | 757.50 | 1,010.00 | 1,767.50 | 18,432.50 | 1,010.00 | 2,777.50 | 17,422.50 |
| JS01 | Water Tank Trailer 500 gal | 710 | 20 | 5/1/07 | 6,327.75 | 26.37 | | | 210.93 | 210.93 | 316.39 | 527.32 | 5,800.43 | 316.39 | 843.71 | 5,484.05 |
| WT-1 | 2007 Mitsubishi Forklift FD30N | 710 | 20 | 5/4/07 | 29,768.75 | 124.04 | | | 992.29 | 992.29 | 1,488.44 | 2,480.73 | 27,288.02 | 1,488.44 | 3,969.17 | 25,799.59 |
| FK3 | 2004 Taylor Rigger 80 Ftlft | 710 | 20 | 5/9/07 | 185,000.00 | 770.83 | | | 6,166.67 | 6,166.67 | 9,250.00 | 15,416.67 | 169,583.33 | 9,250.00 | 24,666.67 | 160,333.33 |
| FK4 | Fuel Storage Tank Double Wall | 710 | 20 | 5/10/07 | 16,359.50 | 68.16 | | | 545.32 | 545.32 | 817.98 | 1,363.30 | 14,996.21 | 817.98 | 2,181.27 | 14,178.23 |
| FT4 | O'Rourke Equipment '07 | 710 | 20 | 5/23/07 | 72,444.13 | 301.85 | | | 905.55 | 905.55 | 3,622.21 | 4,527.76 | 67,916.37 | 3,622.21 | 8,149.96 | 64,294.17 |
| SCR-1 | Dynapac CA1 Padfoot | 710 | 20 | 5/26/07 | 67,680.60 | 282.00 | | | 466.67 | 466.67 | 700.00 | 1,166.67 | 66,513.93 | 700.00 | 1,866.67 | 65,813.93 |
| UTM-1 | John Deere Utility Tractor | 710 | 20 | 10/8/07 | 14,000.00 | 58.33 | | | | | | | | | | |
| B-01 | Boss Model 80100 Air Compressor | 710 | 20 | 10/8/07 | 11,288.95 | 47.04 | | | 81.21 | 81.21 | 324.86 | 406.07 | 10,882.88 | 324.86 | 730.92 | 10,557.99 |
| PBB-1 | Kubota Excavator | 710 | 20 | 3/31/08 | 14,000.00 | 27.07 | | | | | 564.45 | 564.45 | 13,435.55 | 564.45 | 1,128.90 | 12,871.10 |
| TH-1 | 2007 Kawasaki 3010 Diesel | 710 | 20 | 5/26/07 | 40,773.62 | 169.89 | | | 376.30 | 376.30 | 2,038.68 | 2,414.98 | 38,358.65 | 2,038.68 | 4,453.65 | 36,319.97 |
| FKT-1 | Telescopic Forklift, Skytrak 4x4x4 | 710 | 20 | 8/28/07 | 38,237.50 | 159.32 | | | 1,189.23 | 1,189.23 | 1,911.88 | 3,227.91 | 35,407.71 | 1,911.88 | 5,266.59 | 33,507.03 |
| FKT-2 | Telescopic Forklift, Skytrak 4x4x4 | 710 | 20 | 8/30/07 | 30,043.75 | 125.18 | | | 796.61 | 796.61 | 1,911.88 | 1,502.19 | 35,529.01 | 1,911.88 | 4,620.36 | 33,617.14 |
| FKT-3 | Telescopic Forklift, Skytrak 4x4x4 | 710 | 20 | 8/28/07 | 38,237.50 | 159.32 | | | 625.91 | 625.91 | 1,911.88 | 1,911.88 | 35,529.01 | 1,502.19 | 3,630.29 | 26,413.46 |
| PBB-1 | 2001 Fruehauf 3 axle trailer | 710 | 20 | 5/8/08 | 2,242.80 | 9.35 | | | | | 74.76 | 74.76 | 2,168.04 | 112.14 | 186.90 | 2,055.90 |
| SD-4 | Build/Re-work A-Frames | 710 | 10 | 3/31/08 | 6,497.10 | 27.07 | | | | | 525.00 | 525.00 | 5,819.90 | 324.86 | 1,225.00 | 12,775.00 |
| FK-4-5 | 35 Ton Swivel Hoist | 710 | 20 | 6/25/08 | 21,422.80 | 89.26 | | | | | 535.57 | 535.57 | 20,887.23 | 1,071.14 | 1,606.71 | 19,816.09 |
| SG-1 | Stumpgrinder | 710 | 20 | 11/12/2008 | 87,764.91 | 365.69 | | | | | 731.37 | 731.37 | 87,033.54 | 4,388.25 | 5,119.62 | 82,645.29 |
| 2403 | Demag 250-1-Dolly | 710 | 20 | 2/13/2009 | 2,732.67 | 22.77 | | | | | | | | 227.72 | 227.72 | 2,504.95 |
| BD-1 | Outrigger Pad | 710 | 10 | 6/4/2009 | 29,640.00 | 123.50 | | | | | | | | 864.50 | 864.50 | 28,775.50 |
| | Last | | | | | | | | | | | | | | | |
| **Total Equipment** | | | | | **$ 948,812.17** | **$ 4,026.22** | **$ 45,791.42** | **$ 10,428.52** | **$ 26,070.67** | **$ 82,291.01** | **$ 42,154.58** | **$ 124,445.59** | **$ 789,993.91** | **$ 47,651.62** | **$ 172,097.21** | **$ 774,714.96** |
| **Trailers** | | | | | | | | | | | | | | | | |
| LB1 | 20 Ft Trailer-13ZTL1629V1002988 | 710 | 20 | 5/20/96 | 2,953.00 | 12.30 | 1,427.28 | 147.65 | 147.65 | 1,722.58 | 147.65 | 1,870.23 | 1,082.77 | 147.65 | 2,017.88 | 935.12 |
| CG1 | 94 Cage Trailer-13ZTL1629V1002988 | 710 | 20 | 5/1/97 | 1,500.00 | 6.25 | 650.00 | 75.00 | 75.00 | 800.00 | 75.00 | 875.00 | 625.00 | 75.00 | 950.00 | 550.00 |
| GN-1 | 32 Gooseneck Trailer-1TYGN3220YB019173 | 710 | 20 | 5/17/00 | 11,633.84 | 48.47 | 2,617.61 | 581.69 | 581.69 | 3,781.00 | 581.69 | 4,362.69 | 7,271.15 | 581.69 | 4,944.38 | 6,689.46 |
| DD1 | 01 HydR Fontaine LB-4LF4SS23115310864 | 710 | 20 | 12/19/00 | 48,885.07 | 203.69 | 12,221.27 | 2,444.25 | 2,444.25 | 17,109.77 | 2,444.25 | 19,554.03 | 29,331.04 | 2,444.25 | 21,998.28 | 26,886.79 |
| FL1 | 95 Flatbed Fontaine Tr.-13N142C6SS1563559 | 999 | 20 | 5/14/01 | 9,437.68 | 39.32 | 2,202.13 | 471.88 | 471.88 | 3,145.89 | 471.88 | 3,617.78 | 5,819.90 | 471.88 | 4,089.66 | 5,348.02 |
| BTP1 | 1986 Hobbs Pup Trailer-1H5P01421GM055201 | 710 | 20 | 2/14/02 | 1,205.30 | 5.02 | 231.02 | 60.27 | 60.27 | 351.55 | 60.27 | 411.81 | 793.49 | 60.27 | 472.08 | 733.22 |
| BTP2 | 1989 Lufkin Trailer-1L01B4B2K1084692 | 710 | 20 | 4/25/02 | 9,182.05 | 38.26 | 1,721.63 | 459.10 | 459.10 | 2,639.84 | 459.10 | 3,098.94 | 6,083.11 | 459.10 | 3,558.04 | 5,624.01 |

| Equip. # | Location | Useful Life | Purchase Date | Purchase Price | Monthly Depreciation | Accumulated Depreciation 12/31/05 | Depreciation 12/31/06 | Accumulated Depreciation 12/31/06 | Depreciation 12/31/07 | Accumulated Depreciation 12/31/07 | 2008 Depreciation | Accumulated Depreciation 12/31/08 | Net Book Value 12/31/08 | 2009 Depreciation | Accumulated Depreciation 12/31/09 | Net Book Value 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DD2 | 710 | 20 | 3/19/03 | $ 21,440.80 | $ 89.34 | $ 2,948.11 | $ 1,072.04 | $ 4,020.15 | $ 1,072.04 | $ 5,092.19 | $ 1,072.04 | $ 6,164.23 | $ 15,276.57 | $ 1,072.04 | $ 7,236.27 | $ 14,204.53 |
| DD1 | 710 | 20 | 3/19/03 | 7,362.68 | 30.68 | 1,012.37 | 368.13 | | 368.13 | 1,748.64 | 368.13 | 2,116.77 | 5,245.91 | 368.13 | 2,484.90 | 4,877.78 |
| SH1 | 710 | 20 | 1/16/06 | 9,900.00 | 41.25 | | 495.00 | | 990.00 | 1,485.00 | 495.00 | 1,485.00 | 8,415.00 | 495.00 | 1,980.00 | 7,920.00 |
| SD2 | 710 | 20 | 12/1/06 | 20,000.00 | 83.33 | | | 83.33 | 1,000.00 | 1,083.33 | 1,000.00 | 2,083.33 | 17,916.67 | 1,000.00 | 3,083.33 | 16,916.67 |
| SD3 | 710 | 20 | 12/1/06 | 20,000.00 | 83.33 | | | 83.33 | 1,000.00 | 1,083.33 | 1,000.00 | 2,083.33 | 17,916.67 | 1,000.00 | 3,083.33 | 16,916.67 |
| DD3 | 710 | 20 | 5/4/07 | 38,000.00 | 158.33 | | | | 1,266.67 | 1,266.67 | 1,900.00 | 3,166.67 | 34,833.33 | 1,900.00 | 5,066.67 | 32,933.33 |
| FL2 | 710 | 20 | 5/4/07 | 11,610.00 | 48.38 | | | | 387.00 | 387.00 | 580.50 | 967.50 | 10,642.50 | 580.50 | 1,548.00 | 10,062.00 |
| FL3 | 710 | 20 | 5/4/07 | 11,610.00 | 48.38 | | | | 387.00 | 387.00 | 580.50 | 967.50 | 10,642.50 | 580.50 | 1,548.00 | 10,062.00 |
| FL4 | 710 | 20 | 5/4/07 | 11,500.00 | 47.92 | | | | 383.33 | 383.33 | 575.00 | 958.33 | 10,541.67 | 575.00 | 1,533.33 | 9,966.67 |
| FL5 | 710 | 20 | 8/8/08 | 13,152.00 | 54.80 | | | | | | 438.40 | 438.40 | 12,713.60 | 657.60 | 1,096.00 | 12,056.00 |
| FL6 | 710 | 20 | 8/8/08 | 16,152.00 | 67.30 | | | | | | 538.40 | 538.40 | 15,613.60 | 807.60 | 1,346.00 | 14,806.00 |
| FL7 | 710 | 20 | 8/8/08 | 13,652.00 | 56.88 | | | | | | 455.07 | 455.07 | 13,196.93 | 682.60 | 1,137.67 | 12,514.33 |
| FL8 | 710 | 20 | 8/8/08 | 13,652.00 | 56.88 | | | | | | 455.07 | 455.07 | 13,196.93 | 682.60 | 1,137.67 | 12,514.33 |
| RT-1 | 710 | 20 | 9/30/08 | 7,074.36 | 29.48 | | | | | | 88.43 | 88.43 | 6,985.93 | 353.72 | 442.15 | 6,632.21 |
| LB-2 | 710 | 10 | 7/14/09 | 3,000.00 | 12.50 | | | | | | | | | 62.50 | 62.50 | 2,937.50 |
| LB-3 | 710 | 10 | 7/14/09 | 3,000.00 | 12.50 | | | | | | | | | 62.50 | 62.50 | 2,937.50 |
| RT-2 | 710 | 10 | 7/14/09 | 2,000.00 | 8.33 | | | | | | | | | 41.67 | 41.67 | 1,958.33 |

(Description column, from top to bottom for rows above, interleaved:)

- DD2 — 1982 Nabors Tr-1NT1T534XC1001554
- DD1 — 1981 Fruehauf Trailer-1H4P04538BF034601
- SH1 — Trailer 87 Fruehauf-1HSP04221HM049090
- SD2 — 97 DDH Fountain Trailer-1HSP04221HM049091 (see row)
- SD3 — 40' Trail King Trailer-TKS04835JM110222
- DD3 — DD3 Trailer-112SD047XVL048327
- FL2 — FL2 Trailer-1ALSF028XV/S970281
- FL3 — FL3 Trailer-1ALSF0260V/S970287
- FL4 — FL4 Trailer-1ALSF0283V/S970316
- FL5 — FL5 Trailer-1GRDM9621XM014016
- FL6 — FL6 Trailer-1GRDM9622XM701541
- FL7 — FL7 Trailer-1TTF48209W1056701
- FL8 — FL8 Trailer-1LO1B4820Y1146241
- RT-1 — Wells Cargo Trailer-1W42000G299206/4029
- FL9 — FL9 Trailer-12JUF482XW41573247
- FL10 — FL10 Trailer-1JJF82WA1S734252
- FL11 — FL11 Trailer-1DTP162Z91G056795
- LB-2 — 07'20' Big State-3CVC620287Z107238
- LB-3 — 08 R & D 20' Helotes-1R99U118237M47772
- RT-2 — 08 Haulmark-16HCB10148G095386

| Equip. # | Description | Loc | Life | Purchase Date | Purchase Price | Monthly Dep | Accum 12/31/05 | Dep 12/31/06 | Accum 12/31/06 | Dep 12/31/07 | Accum 12/31/07 | 2008 Dep | Accum 12/31/08 | NBV 12/31/08 | 2009 Dep | Accum 12/31/09 | NBV 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL9 | | 710 | 20 | 2/27/09 | $ 13,987.50 | $ 58.28 | | | | | | | | | 582.81 | 582.81 | 13,404.69 |
| FL10 | | 710 | 20 | 2/27/09 | 13,987.50 | 58.28 | | | | | | | | | 582.81 | 582.81 | 13,404.69 |
| FL11 | | 710 | 20 | 2/27/09 | 13,987.50 | 58.28 | | | | | | | | | 582.81 | 582.81 | 13,404.69 |

**Total Trailers** — $ 349,865.28 — Monthly $ 1,457.77 — Accum 12/31/05 $ 25,031.42 — Dep 12/31/06 $ 6,341.69 — Accum 12/31/06 $ 12,485.95 — Dep 12/31/07 $ 41,972.13 — 2008 $ 13,078.78 — Accum 12/31/08 $ 55,050.91 — NBV 12/31/08 $ 244,851.87 — 2009 $ 16,910.24 — Accum 12/31/09 $ 71,961.15 — NBV 12/31/09 $ 277,904.13

**Cranes**

| Equip. # | Description | Loc | Life | Purchase Date | Purchase Price | Monthly Dep | Accum 12/31/05 | Dep 12/31/06 | Accum 12/31/06 | Dep 12/31/07 | Accum 12/31/07 | 2008 Dep | Accum 12/31/08 | NBV 12/31/08 | 2009 Dep | Accum 12/31/09 | NBV 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2401 | 2002 240 Grove | 710 | 20 | 7/1/2003 | $ 955,383.55 | $ 3,980.76 | $ 119,422.94 | $ 47,769.18 | | $ 47,769.18 | $ 214,961.30 | $ 2,038.70 | $ 217,000.00 | $ 738,383.56 | | $ 738,383.56 | |
| | Sold 2002 240 Grove $1.4MM | | 20 | 12/30/03 | (955,383.55) | | | | | | | | | | | | |
| 302 | National 30 ton | 710 | 20 | 2008 | 212,298.13 | 884.58 | 22,114.39 | | | 43,344.20 | | 4,422.90 | 47,767.10 | 164,531.03 | | | |
| | Sold 302 ($130K) | | | 3/26/08 | (212,298.13) | | | | | | | | (47,767.10) | (164,531.03) | | | |
| 701 | LinkBelt Crane | 710 | 20 | 1/20/06 | 374,000.00 | 1,558.33 | | 18,700.00 | 18,700.00 | 37,400.00 | 18,700.00 | 56,100.00 | 317,900.00 | 18,700.00 | 74,800.00 | 299,200.00 |
| 1005 | Crane Terex RT 100 Ton | 710 | 20 | 9/15/06 | 568,000.00 | 2,366.67 | | 9,466.67 | 28,400.00 | 37,866.67 | 28,400.00 | 66,266.67 | 501,733.33 | 28,400.00 | 94,666.67 | 473,333.33 |
| 2404 | 2002 240 Ton Grove Crane | 710 | 20 | 4/24/07 | 1,185,750.00 | 4,940.63 | | | 44,465.63 | 44,465.63 | 59,287.50 | 103,753.13 | 1,081,996.87 | 59,287.50 | 163,040.63 | 1,022,709.37 |
| BT3 | Manitowoc 28 Ton | 710 | 20 | 5/1/07 | 40,247.34 | 167.70 | | | 1,341.58 | 1,341.58 | 2,012.37 | 3,353.95 | 36,893.40 | 2,012.37 | 5,366.31 | 34,881.03 |
| 601 | 60 Ton Terex Crane | 710 | 20 | 6/11/07 | 99,954.75 | 416.48 | | | 2,915.35 | 2,915.35 | 2,082.40 | 4,997.75 | 94,957.00 | | | |
| | Sold 601 ($2230K) | | | 6/11/07 | (99,954.75) | | | | | | | | (4,997.75) | (94,957.00) | | | |
| 1007 | 2007 Tadano 100 Ton Crane | 710 | 20 | 6/21/07 | 823,437.50 | 3,430.99 | | | 20,585.94 | 20,585.94 | 41,171.88 | 61,757.81 | 761,679.69 | 41,171.88 | 102,929.69 | 720,507.81 |
| BT2 | BT2 Crane | 710 | 20 | 9/7/07 | 37,163.09 | 154.85 | | | 619.38 | 619.38 | 1,858.15 | 2,477.54 | 34,685.55 | 1,858.15 | 4,335.69 | 32,827.40 |
| 602 | Terex 60 Ton Crane 07 | 710 | 20 | 11/1/07 | 77,276.18 | 321.98 | | | 643.97 | 643.97 | 1,609.90 | 2,253.87 | 75,022.31 | | | |
| | Traded in 602 ($240K CR) | | | | (77,276.18) | | | | | | | (2,253.87) | (75,022.31) | | | |
| 502 | 50 Ton Manitex | 710 | 20 | 6/10/08 | 450,713.45 | 1,877.97 | | | | | 22,535.67 | 22,535.67 | 428,177.78 | 45,071.35 | 115,638.25 | 405,642.11 |
| 1102 | 110 Ton Tadano (2008) | 710 | 20 | 6/17/08 | 1,156,382.50 | 4,818.26 | | | | | 57,819.13 | 57,819.13 | 1,098,556.38 | 115,638.25 | 115,638.25 | 1,040,744.25 |
| 1301 | 130 Ton Tadano (2008) | 710 | 20 | 11/7/08 | 1,514,593.75 | 6,310.81 | | | | | 75,729.69 | 75,729.69 | 1,438,864.06 | 151,459.38 | 151,459.38 | 1,363,134.38 |
| 2501 | 250 Ton Tadano (2008) | 710 | 20 | 11/7/08 | 2,013,968.75 | 8,391.54 | | | | | 100,698.44 | 100,698.44 | 1,913,270.31 | 201,396.88 | 201,396.88 | 1,812,571.88 |
| 2403 | Steering Lever Switch | 710 | 10 | 1/14/09 | 10,779.50 | 89.83 | | | | | | | | | 1,077.95 | 1,077.95 | 9,701.55 |
| 1301 | Freight to Deliver 1301 | 710 | 20 | 1/23/09 | 31,999.50 | 133.33 | | | | | | | | | 1,599.98 | 1,599.98 | 30,399.53 |
| 1502 | Paint and decal to match fleet | 710 | 10 | 2/1/09 | 10,240.00 | 85.33 | | | | | | | | | 938.67 | 938.67 | 9,301.33 |
| 2001 | 200 Ton Tadano Crane (2009) | 710 | 20 | 4/9/09 | 1,445,992.70 | 6,024.97 | | | | | | | | | 54,224.73 | 54,224.73 | 1,391,767.97 |
| 2403 | Add Silencer | 710 | 10 | 4/16/09 | 4,406.50 | 36.72 | | | | | | | | | 293.77 | 293.77 | 4,112.83 |
| 2751 | 275 Ton Crawler (2009) | 710 | 20 | 5/27/09 | 2,047,507.50 | 8,531.28 | | | | | | | | | 59,718.97 | 59,718.97 | 1,987,788.53 |
| 2751 | Wireless Operating System | 710 | 20 | 6/23/09 | 5,457.00 | 22.74 | | | | | | | | | 136.43 | 136.43 | 5,320.58 |
| 2751 | Luffing Jib | 710 | 20 | 6/10/09 | 318,187.50 | 1,325.78 | | | | | | | | | 9,280.47 | 9,280.47 | 308,907.03 |
| 2751 | Pendants | 710 | 20 | 8/13/09 | 5,836.72 | 24.32 | | | | | | | | | 97.28 | 97.28 | 5,739.44 |
| 1007 | Add Amplifier Switch | 710 | 10 | 10/12/2009 | 19,353.41 | 161.28 | | | | | | | | | 483.84 | 483.84 | 18,869.57 |
| | Last | | | | | | | | | | | | | | | | |

**Total Cranes** — $ 12,064,016.81 — Monthly $ 56,057.12 — Accum 12/31/05 $ 141,537.33 — Dep 12/31/06 $ 86,550.75 — Accum 12/31/06 $ 176,055.93 — Dep 12/31/07 $ 404,144.01 — 2008 Dep $ 418,366.72 — Accum 12/31/08 $ 550,492.01 — NBV 12/31/08 $ 7,613,764.36 — 2009 Dep $ 536,064.89 — Accum 12/31/09 $ 1,086,556.90 — NBV 12/31/09 $ 10,977,459.91

**Trucks - Pickups**

| Equip. # | Description | Loc | Life | Purchase Date | Purchase Price | Monthly Dep | Accum 12/31/05 | Dep 12/31/06 | Accum 12/31/06 | Dep 12/31/07 | Accum 12/31/07 | 2008 | Accum 12/31/08 | NBV 12/31/08 | 2009 Dep | Accum 12/31/09 | NBV 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU1 | 1996 Ford F350 | 710 | 10 | 6/11/98 | $ 20,000.00 | $ 166.67 | $ 15,166.67 | $ 2,000.00 | $ 2,000.00 | $ 17,166.67 | $ 2,000.00 | $ 19,166.67 | $ 833.33 | $ 20,000.00 | 0.00 | | 20,000.00 | 0.00 |
| PU7 | 2000 Ford F250 | 710 | 10 | 6/23/00 | 22,774.64 | 189.79 | 10,248.59 | 2,277.46 | 2,277.46 | 14,803.52 | 2,277.46 | 17,080.98 | 2,277.46 | 5,693.66 | 2,277.46 | 19,358.44 | 3,416.20 |
| PU9 | 2002 Ford Ranger | 810 | 10 | 1/17/02 | 12,840.90 | 107.01 | 5,029.35 | 1,284.09 | 1,284.09 | 7,597.53 | 535.05 | 8,132.58 | (8,132.58) | | | | |
| | Discarded PU9 for $0.00 | | | 3/26/08 | (12,840.90) | | | | | | | | | | | | |
| PU15 | 2002 Ford F350 | 710 | 10 | 5/23/02 | 32,206.12 | 268.38 | 11,808.91 | 3,220.61 | 3,220.61 | 18,250.13 | 3,220.61 | 21,470.75 | 3,220.61 | 10,735.37 | 3,220.61 | 24,691.36 | 7,514.76 |
| PU19 | 2006 F-250 | 710 | 10 | 9/30/05 | 43,331.29 | 361.09 | 1,444.38 | 4,333.13 | 4,333.13 | 10,110.63 | 4,333.13 | 14,443.76 | 4,333.13 | 28,887.53 | 4,333.13 | 18,776.89 | 24,554.40 |
| PU20 | 2006 Ford F250 | 710 | 10 | 3/20/06 | 38,046.39 | 317.05 | | | 3,804.64 | 6,975.17 | 3,804.64 | 10,779.81 | 3,804.64 | 27,266.58 | 3,804.64 | 14,584.45 | 23,461.94 |
| PU22 | 2006 Ford F250 | 710 | 10 | 4/28/06 | 40,495.71 | 337.46 | | | 3,037.18 | 7,086.75 | 4,049.57 | 11,136.32 | 4,049.57 | 29,359.39 | 4,049.57 | 15,185.89 | 25,309.82 |
| PU23 | 2006 Ford F250 | 710 | 10 | 5/17/06 | 41,112.58 | 342.60 | | | 2,740.84 | 6,852.10 | 4,111.26 | 10,963.35 | 4,111.26 | 30,149.23 | 4,111.26 | 15,074.61 | 26,037.97 |
| PU24 | 2006 Ford F450 | 710 | 10 | 8/21/06 | 38,775.74 | 323.13 | | | 1,615.66 | 5,493.23 | 3,877.57 | 9,370.80 | 3,877.57 | 29,404.94 | 3,877.57 | 13,248.38 | 25,527.36 |
| PU25 | 2006 Ford F450 | 710 | 10 | 8/22/06 | 43,590.61 | 363.26 | | | 1,816.28 | 6,175.34 | 4,359.06 | 10,534.40 | 4,359.06 | 33,056.21 | 4,359.06 | 14,893.46 | 28,697.15 |
| PU26 | 2007 Ford F250 | 710 | 10 | 11/30/06 | 50,188.20 | 418.24 | | | 836.47 | 5,018.82 | 5,018.82 | 5,855.29 | 5,018.82 | 39,314.09 | 5,018.82 | 14,893.46 | 34,295.27 |
| PU27 | 2007 Ford F250 4x4 | 710 | 10 | 12/6/05 | 47,382.86 | 394.86 | 394.86 | | 4,738.29 | 6,133.14 | 4,738.29 | 10,874.11 | 4,738.29 | 37,511.43 | 4,738.29 | 15,892.93 | 32,773.14 |
| PU28 | 2007 Ford Ranger | 710 | 10 | 1/25/07 | 20,309.08 | 169.24 | | | 2,030.91 | 2,030.91 | 2,030.91 | 4,061.82 | 2,030.91 | 16,247.26 | 2,030.91 | 14,609.72 | 14,216.36 |
| PU29 | 2007 F450 Crew Flatbed Ford | 710 | 10 | 5/4/07 | 43,306.56 | 360.89 | | | 2,887.10 | 2,887.10 | 4,330.66 | 7,217.76 | 4,330.66 | 36,088.80 | 4,330.66 | 11,548.42 | 31,758.14 |

| Equip. # | | Location | Useful Life | Purchase Date | Purchase Price | Monthly Depreciation | Accumulated Depreciation 12/31/05 | Depreciation 12/31/06 | Depreciation 12/31/07 | Accumulated Depreciation 12/31/07 | 2008 Depreciation | Accumulated Depreciation 12/31/08 | Net Book Value 12/31/08 | 2009 Depreciation | Accumulated Depreciation 12/31/09 | Net Book Value 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU30 | 2008 Ford F250 | 710 | 10 | 8/10/2007 | $ 46,455.00 | $ 387.13 | | | | | $ 1,935.63 | $ 1,935.63 | $ 42,027.94 | $ 4,645.50 | $ 11,226.63 | $ 35,228.38 |
| PU31 | 2008 Ford F250 | 710 | 10 | 1/21/2008 | $ 46,697.71 | $ 389.15 | | | | | $ 4,645.50 | $ 4,645.50 | $ 42,052.21 | $ 4,669.77 | $ 9,339.54 | $ 37,358.17 |
| PMH1 | Mobile Office | 710 | 10 | 4/28/2008 | $ 231,397.93 | $ 1,928.32 | | | | | $ 15,426.53 | $ 15,426.53 | $ 215,971.40 | | | |
| ST3 | Service Truck 3-Ford F550 | 710 | 10 | 7/18/2008 | $ 67,963.13 | $ 566.36 | | | | | $ 3,398.16 | $ 3,398.16 | $ 64,564.97 | $ 6,796.31 | $ 10,194.47 | $ 57,768.66 |
| | Transferred Mobile Ofc. To RWST | | | 12/31/2008 | $ (231,397.93) | | | | | | $ (15,426.53) | $ (15,426.53) | $ (215,971.40) | | | |
| PU32 | 2009 Ford F250 | 710 | 10 | 4/13/2009 | $ 53,740.04 | $ 447.83 | | | | | | | | $ 4,030.50 | $ 4,030.50 | $ 49,709.54 |
| PU33 | 2009 Ford F250 | 710 | 10 | 4/13/2009 | $ 53,740.04 | $ 447.83 | | | | | | | | $ 4,030.50 | $ 4,030.50 | $ 49,709.54 |
| | Last | | | | | | | | | | | | | | | |
| **Total Trucks - Pickups** | | | | | $ 750,115.70 | $ 8,286.29 | | | | | $ 43,697.89 | $ 26,727.10 | $ 49,928.14 | $ 120,353.14 | $ 60,233.78 | $ 172,454.34 | $ 470,181.28 | $ 70,324.57 | $ 242,778.91 | $ 507,336.79 |

| Trucks - Heavy | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST-1 | 2002 Ford F350 w/ mechanic bed | 710 | 10 | 4/19/02 | $ 33,805.81 | $ 281.72 | $ 12,677.18 | $ 3,380.58 | $ 3,380.58 | $ 19,438.34 | $ 3,380.58 | $ 22,818.92 | $ 10,986.89 | $ 3,380.58 | $ 26,199.50 | $ 7,606.31 |
| TR 3 | 97 Mack Truck | 710 | 10 | 11/21/02 | $ 30,000.00 | $ 250.00 | $ 9,250.00 | $ 3,000.00 | $ 3,000.00 | $ 15,250.00 | $ 3,000.00 | $ 18,250.00 | $ 11,750.00 | $ 3,000.00 | $ 21,250.00 | $ 8,750.00 |
| TR4 | 1999 Mack Truck | 710 | 10 | 11/7/03 | $ 35,407.29 | $ 295.06 | $ 7,671.58 | $ 3,540.73 | $ 3,540.73 | $ 14,753.04 | $ 3,540.73 | $ 18,293.77 | $ 17,113.52 | $ 3,540.73 | $ 21,834.50 | $ 13,572.79 |
| TR5 | 1999 Mack Truck | 710 | 10 | 11/7/03 | $ 35,407.29 | $ 295.06 | $ 7,671.58 | $ 3,540.73 | $ 3,540.73 | $ 14,753.04 | $ 3,540.73 | $ 18,293.77 | $ 17,113.52 | $ 3,540.73 | $ 21,834.50 | $ 13,572.79 |
| RB1 | Mack Rollback | 710 | 10 | 11/13/03 | $ 32,350.00 | $ 269.58 | $ 7,009.17 | $ 3,235.00 | $ 3,235.00 | $ 13,479.17 | $ 3,235.00 | $ 16,714.17 | $ 15,635.83 | $ 3,235.00 | $ 19,949.17 | $ 12,400.83 |
| TR6 | 1999 Mack Truck | 710 | 10 | 4/3/06 | $ 29,000.00 | $ 241.67 | | $ 2,175.00 | $ 2,900.00 | $ 5,075.00 | $ 2,900.00 | $ 7,975.00 | $ 21,025.00 | $ 2,900.00 | $ 10,875.00 | $ 18,125.00 |
| TR7 | 1999 Mack Truck | 710 | 10 | 12/31/07 | $ 25,842.64 | $ 215.36 | | | | | $ 2,584.26 | $ 2,584.26 | $ 23,258.38 | $ 2,584.26 | $ 5,168.52 | $ 20,674.12 |
| TR8 | 2000 Mack Truck | 710 | 10 | 4/30/07 | $ 27,084.14 | $ 225.70 | | | $ 1,722.84 | $ 1,722.84 | $ 2,708.41 | $ 4,431.25 | $ 22,652.89 | $ 2,708.41 | $ 7,139.66 | $ 19,944.48 |
| ST2 | 2005 Ford F450 Service Truck | 710 | 10 | 10/11/2007 | $ 62,054.36 | $ 517.12 | | | $ 1,805.61 | $ 1,805.61 | $ 6,205.44 | $ 8,011.05 | $ 54,043.31 | $ 6,205.44 | $ 14,216.49 | $ 47,837.87 |
| TR9 | 2000 Mack Tandem Trailer | 710 | 10 | 3/12/2008 | $ 28,730.47 | $ 239.42 | | | | | $ 2,394.21 | $ 2,394.21 | $ 26,336.26 | $ 2,873.05 | $ 5,267.25 | $ 23,463.22 |
| TR10 | 1998 Mack Truck | 710 | 10 | 8/6/2008 | $ 23,563.47 | $ 196.36 | | | | | $ 981.81 | $ 981.81 | $ 22,581.66 | $ 2,356.35 | $ 3,338.16 | $ 20,225.31 |
| TR11 | 2001 Mack Truck | 710 | 10 | 12/31/2008 | $ 31,320.74 | $ 261.01 | | | | | $ 261.01 | $ 261.01 | $ 31,059.73 | $ 3,132.07 | $ 3,393.08 | $ 27,927.66 |
| TR12 | 2003 Mack Truck | 710 | 10 | 12/31/2008 | $ 32,373.71 | $ 269.78 | | | | | $ 269.78 | $ 269.78 | $ 32,103.93 | $ 3,237.37 | $ 3,507.15 | $ 28,866.56 |
| | Last | | | | | | | | | | | | | | | |
| **Total Trucks - Heavy** | | | | | $ 426,939.92 | $ 3,557.83 | $ 44,279.50 | $ 18,872.04 | $ 24,676.85 | $ 87,828.39 | $ 35,001.96 | $ 122,830.35 | $ 304,109.57 | $ 42,693.99 | $ 165,524.34 | $ 261,415.58 |

| Marine Vessel & Trailer | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-45 | B-45 Marine Vessel 3 2002 B45 | 710 | 40 | 7/7/07 | $ 770,080.64 | $ 1,604.33 | | | $ 9,626.01 | $ 9,626.01 | $ 19,252.02 | $ 28,878.02 | $ 741,202.62 | | | |
| | Sell MV to RWST | | | 12/31/08 | $ (770,080.64) | | | | | | $ (28,878.02) | $ (28,878.02) | $ (741,202.62) | | | |
| **Total Marine Vessel & Trailer** | | | | | $ - | $ 1,604.33 | | $ - | $ 9,626.01 | $ 9,626.01 | $ 0.00 | $ 0.00 | $ (0.00) | | | |

| Leasehold & Land Improvements | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5800 Wade Road Building 15325 | 999 | 40 | 12/31/07 | $ 118,509.01 | $ 246.89 | | | $ 246.89 | $ 246.89 | $ 2,962.73 | $ 3,209.62 | $ 115,299.39 | $ 2,962.73 | $ 6,172.34 | $ 112,336.67 |
| 5800 Wade Road Land 15400 | 999 | 40 | 12/31/07 | $ 106,512.50 | $ 221.90 | | | $ 221.90 | $ 221.90 | $ 2,662.81 | $ 2,884.71 | $ 103,627.79 | $ 2,662.81 | $ 5,547.53 | $ 100,964.97 |
| 5800 Wade Road 15300 | 999 | 40 | 12/31/07 | $ 329,910.00 | $ 687.31 | | | $ 687.31 | $ 687.31 | $ 8,247.75 | $ 8,935.06 | $ 320,974.94 | $ 8,247.75 | $ 17,182.81 | $ 312,727.19 |
| 4520 W Cedar BL Building 15525 | 999 | 40 | 12/31/07 | $ 98,813.23 | $ 205.86 | | | $ 205.86 | $ 205.86 | $ 2,470.33 | $ 2,676.19 | $ 96,137.04 | $ 2,470.33 | $ 5,146.52 | $ 93,666.71 |
| 5800 Wade Road Land 15400 | 999 | 40 | 12/31/07 | $ 278,539.68 | $ 580.29 | | | $ 580.29 | $ 580.29 | $ 6,963.49 | $ 7,543.78 | $ 270,995.90 | $ 6,963.49 | $ 14,507.28 | $ 264,032.41 |
| 5800 Wade Road Land 15400 | 999 | 40 | 12/31/07 | $ 159,493.92 | $ 332.28 | | | $ 332.28 | $ 332.28 | $ 3,987.35 | $ 4,319.63 | $ 155,174.29 | $ 3,987.35 | $ 8,306.98 | $ 151,186.94 |
| 5800 Wade Road Land 15400 | 999 | 40 | 12/31/07 | $ 49,000.00 | $ 102.08 | | | $ 102.08 | $ 102.08 | $ 1,225.00 | $ 1,327.08 | $ 47,672.92 | $ 1,225.00 | $ 2,552.08 | $ 46,447.92 |
| 5800 Wade Road Land 15400 | 999 | 40 | 8/26/06 | $ 11,250.00 | $ 23.44 | | | $ 23.44 | $ 140.63 | $ 281.25 | $ 421.88 | $ 10,828.13 | $ 281.25 | $ 703.13 | $ 10,546.88 |
| 5800 Wade Road Land 15400 | 999 | 40 | 12/31/07 | $ 55,798.00 | $ 116.25 | | | $ 116.25 | $ 116.25 | $ 1,394.95 | $ 1,511.20 | $ 54,286.80 | $ 1,394.95 | $ 2,906.15 | $ 52,891.85 |
| Warehouse 427 Burwell W/H Slab | 999 | 40 | 12/23/08 | $ 38,034.82 | $ 79.24 | | | | | $ 79.24 | $ 79.24 | $ 37,955.58 | $ 950.87 | $ 1,030.11 | $ 37,004.71 |
| Warehouse 427 Burwell W/H Driveway | 999 | 40 | 12/23/08 | $ 62,288.97 | $ 129.77 | | | | | $ 129.77 | $ 129.77 | $ 62,159.20 | $ 1,557.22 | $ 1,686.99 | $ 60,601.98 |
| Warehouse 427 Burwell W/H PBg. Rough | 999 | 40 | 12/23/08 | $ 33,175.83 | $ 69.12 | | | | | $ 69.12 | $ 69.12 | $ 33,106.71 | $ 829.40 | $ 898.51 | $ 32,277.32 |
| Warehouse 427 Burwell W/H Building | 999 | 40 | 12/23/08 | $ 113,657.13 | $ 236.79 | | | | | $ 236.79 | $ 236.79 | $ 113,420.34 | $ 2,841.43 | $ 3,078.21 | $ 110,578.92 |
| Warehouse 427 Burwell W/H Electrical | 999 | 40 | 12/23/08 | $ 24,776.26 | $ 103.23 | | | | | $ 103.23 | $ 103.23 | $ 24,673.03 | $ 1,238.81 | $ 1,342.05 | $ 23,434.21 |
| Well | 427 Burwell Water Well-Drill | 999 | 20 | 10/27/08 | $ 9,352.15 | $ 38.97 | | | | | $ 116.90 | $ 116.90 | $ 9,235.25 | $ 467.61 | $ 584.51 | $ 8,767.64 |
| Well | 427 Burwell Wellhouse | 999 | 40 | 10/27/08 | $ 4,798.00 | $ 10.00 | | | | | $ 29.99 | $ 29.99 | $ 4,768.01 | $ 119.95 | $ 149.94 | $ 4,648.06 |
| Well | 427 Burwell Wellhouse Fdtn. | 999 | 40 | 10/27/08 | $ 4,056.00 | $ 16.90 | | | | | $ 50.70 | $ 50.70 | $ 4,005.30 | $ 202.80 | $ 253.50 | $ 3,802.50 |
| | 427 Burwell-Fence | 999 | 7 | 12/5/08 | $ 30,405.96 | $ 361.98 | | | | | $ 361.98 | $ 361.98 | $ 30,043.98 | $ 4,343.71 | $ 4,705.68 | $ 25,700.28 |
| | 427 Burwell-OH Electrical | 999 | 20 | 8/19/08 | $ 1,400.00 | $ 5.83 | | | | | $ 29.17 | $ 29.17 | $ 1,370.83 | $ 70.00 | $ 99.17 | $ 1,300.83 |
| | 427 Burwell-Nat Gas Line | 999 | 20 | 12/12/08 | $ 1,505.00 | $ 6.27 | | | | | $ 6.27 | $ 6.27 | $ 1,498.73 | $ 75.25 | $ 81.52 | $ 1,423.48 |
| | 427 Burwell-Table | 999 | 20 | 12/17/08 | $ 1,093.95 | $ 4.56 | | | | | $ 4.56 | $ 4.56 | $ 1,089.39 | $ 54.70 | $ 59.26 | $ 1,034.69 |
| | 427 Burwell-Sign/12x14 Door | 999 | 10 | 5/28/08 | $ 3,734.63 | $ 31.12 | | | | | $ 248.98 | $ 248.98 | $ 3,485.65 | $ 373.46 | $ 622.44 | $ 3,112.19 |
| 5800 Wade Bldg-12x14 Door | 999 | 10 | 5/28/08 | $ 250.47 | $ 2.09 | | | | | $ 16.70 | $ 16.70 | $ 233.77 | $ 25.05 | $ 41.75 | $ 208.72 |
| 5800 Wade Bldg-Shop Imp. | 999 | 10 | 10/2/08 | $ 11,946.00 | $ 99.55 | | | | | $ 298.65 | $ 298.65 | $ 11,647.35 | $ 1,194.60 | $ 1,493.25 | $ 10,452.75 |
| 5800 Wade Bldg-Electrical | 999 | 20 | 12/18/08 | $ 38,036.32 | $ 158.48 | | | | | $ 158.48 | $ 158.48 | $ 37,877.84 | $ 1,901.82 | $ 2,060.30 | $ 35,976.02 |
| 5800 Wade Bldg-New Office | 999 | 20 | 12/5/08 | $ 40,296.55 | $ 167.90 | | | | | $ 167.90 | $ 167.90 | $ 40,128.65 | $ 2,014.83 | $ 2,182.73 | $ 38,113.82 |
| 5800 Wade Bldg-Phone Sys. | 999 | 10 | 12/5/08 | $ 8,899.00 | $ 74.16 | | | | | $ 74.16 | $ 74.16 | $ 8,824.84 | $ 889.90 | $ 964.06 | $ 7,934.94 |
| 5800 Wade Bldg-Phone Drops | 999 | 10 | 12/3/08 | $ 3,046.44 | $ 25.39 | | | | | $ 25.39 | $ 25.39 | $ 3,021.05 | $ 304.64 | $ 330.03 | $ 2,716.41 |
| 5806 Wade Bldg-Shop Imp. | 999 | 10 | 10/7/08 | $ 52,080.77 | $ 217.00 | | | | | $ 651.01 | $ 651.01 | $ 51,429.76 | $ 2,604.04 | $ 3,255.05 | $ 48,825.72 |
| 427 Burwell Land Cleaning | 999 | 40 | 12/5/08 | $ 32,588.11 | $ 67.89 | | | | | $ 67.89 | $ 67.89 | $ 32,520.22 | $ 814.70 | $ 882.59 | $ 31,705.52 |
| 4520 WCBL Land Stblztn. | 999 | 40 | 8/29/08 | $ 24,527.00 | $ 51.10 | | | | | $ 255.49 | $ 255.49 | $ 24,271.51 | $ 613.18 | $ 868.66 | $ 23,658.34 |
| 5806 Wade Rd.Land Stblztn. | 999 | 40 | 9/25/08 | $ 47,222.00 | $ 98.38 | | | | | $ 393.52 | $ 393.52 | $ 46,828.48 | $ 1,180.55 | $ 1,574.07 | $ 45,647.93 |
| 5806 Wade Rd.Land Survey | 999 | 40 | 9/25/08 | $ 2,017.00 | $ 4.20 | | | | | $ 16.81 | $ 16.81 | $ 2,000.19 | $ 50.43 | $ 67.23 | $ 1,949.77 |
| 5806 Wade Road Survey | 999 | 40 | 1/19/09 | $ 677.00 | $ 1.41 | | | | | | | | $ 16.93 | $ 16.93 | $ 660.08 |
| 5806 WR-Lighting NE Cnr. | 999 | 40 | 3/16/09 | $ 1,688.00 | $ 3.52 | | | | | | | | $ 35.17 | $ 35.17 | $ 1,652.83 |

| Equip. # | Location | Useful Life | Purchase Date | Purchase Price | Monthly Depreciation | Accumulated Depreciation 12/31/05 | Depreciation 12/31/06 | Depreciation 12/31/07 | Accumulated Depreciation 12/31/07 | 2008 Depreciation | Accumulated Depreciation 12/31/08 | Net Book Value 12/31/08 | 2009 Depreciation | Accumulated Depreciation 12/31/09 | Net Book Value 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 Burwell Light Fixture | 999 | 20 | 1/31/09 | $ 388.24 | $ 1.62 | | | | | | | | $ 17.79 | $ 17.79 | $ 370.45 |
| 5800 Wade-Conf.Room | 999 | 20 | 3/3/09 | 672.00 | 2.80 | | | | | | | | 28.00 | 28.00 | 644.00 |
| 5800 Wade-Test Bed Imp. | 999 | 20 | 4/17/09 | 13,054.00 | 54.39 | | | | | | | | 489.53 | 489.53 | 12,564.48 |
| 427 Burwell Fence-Land | 999 | 7 | 2/18/09 | 4,987.00 | 59.37 | | | | | | | | 653.06 | 653.06 | 4,333.94 |
| 427 Burwell-Cangelosi Tile | 999 | 20 | 2/25/09 | 6,845.00 | 28.52 | | | | | | | | 285.21 | 285.21 | 6,559.79 |
| 427 Burwell-Washer/Dryer | 999 | 10 | 2/10/09 | 3,801.67 | 31.68 | | | | | | | | 348.49 | 348.49 | 3,453.18 |
| 427 Burwell-Electrical | 999 | 20 | 2/3/09 | 17,715.00 | 73.81 | | | | | | | | 811.94 | 811.94 | 16,903.06 |
| 427 Burwell-Aerobic Septic | 999 | 20 | 3/26/09 | 8,522.00 | 35.51 | | | | | | | | 355.08 | 355.08 | 8,166.92 |
| 427 Burwell Tile floor | 999 | 20 | 3/26/09 | 28,721.33 | 119.67 | | | | | | | | 1,196.72 | 1,196.72 | 27,524.61 |
| 427 Burwell-Faucet & Sink | 999 | 10 | 4/13/09 | 304.16 | 2.53 | | | | | | | | 22.81 | 22.81 | 281.35 |
| 427 Burwell-WH Imp. | 999 | 20 | 5/12/09 | 40,835.00 | 170.15 | | | | | | | | 1,361.17 | 1,361.17 | 39,473.83 |
| 4520 WCBL-Access Controls | 999 | 7 | 6/2/09 | 650.00 | 7.74 | | | | | | | | 54.17 | 54.17 | 595.83 |
| 427 Burwell-WH Imp. | 999 | 20 | 6/16/09 | 39,064.00 | 162.77 | | | | | | | | 1,139.37 | 1,139.37 | 37,924.63 |
| 427 Burwell-Concrete Road | 999 | 20 | 6/25/09 | 20,533.00 | 85.55 | | | | | | | | 513.33 | 513.33 | 20,019.68 |
| 427 Burwell-Corrall | 999 | 20 | 6/4/09 | 10,097.00 | 42.07 | | | | | | | | 294.50 | 294.50 | 9,802.50 |
| 427 Burwell-Barn | 999 | 20 | 7/1/09 | 2,056.73 | 8.57 | | | | | | | | 51.42 | 51.42 | 2,005.31 |
| Sweetwater | 999 | 20 | 7/21/09 | 11,378.00 | 47.41 | | | | | | | | 237.04 | 237.04 | 11,140.96 |
| Sweetwater Last | 999 | 10 | 9/14/09 | 44,266.55 | 368.89 | | | | | | | | 1,475.55 | 1,475.55 | 42,791.00 |
| Total Building/Land Improvements | | | | $ 2,053,270.38 | $ 5,884.19 | $ - | $ 117.19 | $ 2,516.30 | $ 2,633.49 | $ 33,788.34 | $ 36,421.83 | $ 1,760,592.87 | $ 64,301.85 | $ 100,723.67 | $ 1,952,546.71 |
| GRAND TOTAL | | | | $ 16,731,263.92 | $ 82,283.87 | $ 317,141.03 | $ 152,923.04 | $ 312,271.34 | $ 780,493.69 | $ 634,431.94 | $ 1,105,896.31 | $ 11,269,217.87 | $ 792,084.40 | $ 1,897,980.71 | $ 14,833,283.21 |
| | | | | $ 16,699,264.42 | | | | | | | | | | | |
| | | | | $ 31,999.50 | | | | | | | | | | | |

| 2009 Depr. Exp. | | 2010 Depr. Exp. | |
|---|---|---|---|
| January | $ 54,107.76 | January | |
| February | 53,414.21 | February | |
| March | 53,967.83 | March | |
| April | 60,900.38 | April | |
| May | 68,384.63 | May | |
| June | 61,580.00 | June | |
| July | 71,914.13 | July | |
| August | 72,221.38 | August | |
| September | 72,068.59 | September | |
| October | 72,880.93 | October | |
| November | 72,894.47 | November | |
| December | 77,750.09 | December | |
| | $ 792,084.40 | | |