4:03 PM
05/11/10
Accrual Basis

# Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

#3

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| **Feb 11 - May 11, 10** | | | | | | |
| Bill Pmt -Check | 5/11/2010 | ACH-Debit | Allied Waste Services #855 | | 11500 · Chase General -2176 | 828.05 |
| Bill Pmt -Check | 5/11/2010 | 3181 | J.Craig Cowgill & Associates, P.C. | | 11500 · Chase General -2176 | 1,039.00 |
| Check | 5/11/2010 | 3182 | Petty Cash | | 11500 · Chase General -2176 | 5,000.00 |
| Bill Pmt -Check | 5/10/2010 | 3179 | Leo Vasquez | | 11500 · Chase General -2176 | 252.00 |
| Check | 5/10/2010 | 3180 | Petty Cash | | 11500 · Chase General -2176 | 2,000.00 |
| Bill Pmt -Check | 5/5/2010 | 3177 | J.Craig Cowgill & Associates, P.C. | | 11500 · Chase General -2176 | 25,000.00 |
| Bill Pmt -Check | 5/5/2010 | 3178 | Smith Services | | 11500 · Chase General -2176 | 1,554.00 |
| Check | 5/4/2010 | ACH-Debit | | | 11500 · Chase General -2176 | 187.52 |
| Check | 5/4/2010 | ACH-Debit | | | 11500 · Chase General -2176 | 362.41 |
| Bill Pmt -Check | 5/4/2010 | ACH-Debit | Foremost Insurance Company | 255-0071956... | 11500 · Chase General -2176 | 2,528.00 |
| Check | 5/4/2010 | ACH | Wells Fargo - Clear Lake Bank | Monthly Servi... | 10900 · Wells Fargo - 6316 | 20.00 |
| Check | 5/4/2010 | NSF CH... | Riddle Power LLC | | 11500 · Chase General -2176 | 17,227.63 |
| Bill Pmt -Check | 5/3/2010 | ACH-Debit | Capital One 1482 | 48021324440... | 11500 · Chase General -2176 | 6,475.56 |
| Bill Pmt -Check | 5/3/2010 | ACH-Debit | Capital One 2184 | 48021322601... | 11500 · Chase General -2176 | 5,786.09 |
| Bill Pmt -Check | 5/3/2010 | ACH-Debit | Capital One 4169 | 52914924190... | 11500 · Chase General -2176 | 9,930.78 |
| Bill Pmt -Check | 5/3/2010 | ACH-Debit | Texas Mutual Insurance Company | | 11500 · Chase General -2176 | 6,534.00 |
| Bill Pmt -Check | 4/30/2010 | ACH-Debit | Harris County Toll Authority | | 11500 · Chase General -2176 | 1,500.00 |
| Bill Pmt -Check | 4/30/2010 | 3129 | A to Z Tire & Battery | | 11500 · Chase General -2176 | 2,983.20 |
| Bill Pmt -Check | 4/30/2010 | 3130 | American General Life and Accident-V | | 11500 · Chase General -2176 | 1,102.53 |
| Bill Pmt -Check | 4/30/2010 | 3131 | Bennet Motor Express Inc.-V | | 11500 · Chase General -2176 | 6,000.00 |
| Bill Pmt -Check | 4/30/2010 | 3132 | Bishop Lifting Products Inc. | | 11500 · Chase General -2176 | 9,432.09 |
| Bill Pmt -Check | 4/30/2010 | 3133 | Certified Lab Division/NCH Corporation | | 11500 · Chase General -2176 | 186.78 |
| Bill Pmt -Check | 4/30/2010 | 3135 | Colonial | | 11500 · Chase General -2176 | 3,159.45 |
| Bill Pmt -Check | 4/30/2010 | 3136 | Conroe Welding Supply, Inc | 10-7-0207 | 11500 · Chase General -2176 | 140.08 |
| Bill Pmt -Check | 4/30/2010 | 3137 | Crane Works Inc. | | 11500 · Chase General -2176 | 98.36 |
| Bill Pmt -Check | 4/30/2010 | 3138 | CRI Financial Management | | 11500 · Chase General -2176 | 7,200.00 |
| Bill Pmt -Check | 4/30/2010 | 3139 | De Lage Landen Financial Services | 24981715 | 11500 · Chase General -2176 | 2,844.66 |
| Bill Pmt -Check | 4/30/2010 | 3140 | Fuelman | BG193266 | 11500 · Chase General -2176 | 1,712.43 |
| Bill Pmt -Check | 4/30/2010 | 3141 | G & K Services | | 11500 · Chase General -2176 | 1,828.00 |
| Bill Pmt -Check | 4/30/2010 | 3142 | George A. Flores | | 11500 · Chase General -2176 | 150.00 |
| Bill Pmt -Check | 4/30/2010 | 3143 | Gold Stone Auto Glass | | 11500 · Chase General -2176 | 265.21 |
| Bill Pmt -Check | 4/30/2010 | 3144 | Guardian | | 11500 · Chase General -2176 | 2,089.84 |
| Bill Pmt -Check | 4/30/2010 | 3145 | GulfCoast Mat | | 11500 · Chase General -2176 | 6,064.18 |
| Bill Pmt -Check | 4/30/2010 | 3146 | H & E Equipment Services LLC | | 11500 · Chase General -2176 | 8,177.51 |
| Bill Pmt -Check | 4/30/2010 | 3147 | H.A.C.S.C. | | 11500 · Chase General -2176 | 80.00 |
| Bill Pmt -Check | 4/30/2010 | 3148 | Haltom Crane Consulting, LLC | | 11500 · Chase General -2176 | 2,350.00 |
| Bill Pmt -Check | 4/30/2010 | 3149 | Holloway-Houston Inc.-V | 56356 | 11500 · Chase General -2176 | 1,045.00 |
| Bill Pmt -Check | 4/30/2010 | 3150 | Houston Mack | | 11500 · Chase General -2176 | 415.78 |
| Bill Pmt -Check | 4/30/2010 | 3151 | Houston Truck Parts Inc. | | 11500 · Chase General -2176 | 1,072.95 |
| Bill Pmt -Check | 4/30/2010 | 3152 | International Cranes / I.C.E.E. | | 11500 · Chase General -2176 | 2,936.53 |
| Bill Pmt -Check | 4/30/2010 | 3153 | IronEdge Group, LTD | | 11500 · Chase General -2176 | 2,443.20 |
| Bill Pmt -Check | 4/30/2010 | 3154 | Jani-King of Houston, Inc | | 11500 · Chase General -2176 | 888.52 |
| Bill Pmt -Check | 4/30/2010 | 3155 | Lone Star Overnight | | 11500 · Chase General -2176 | 41.69 |
| Bill Pmt -Check | 4/30/2010 | 3156 | Lone Star Transportation, LLC | | 11500 · Chase General -2176 | 8,750.00 |
| Bill Pmt -Check | 4/30/2010 | 3157 | Manchester Company | | 11500 · Chase General -2176 | 32,627.17 |
| Bill Pmt -Check | 4/30/2010 | 3158 | Mark Haven | | 11500 · Chase General -2176 | 1,749.30 |
| Bill Pmt -Check | 4/30/2010 | 3159 | Naegeli Transportation | 10-7W-0009 | 11500 · Chase General -2176 | 5,200.00 |

Page 1


4:03 PM
05/11/10
Accrual Basis

# Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 4/30/2010 | 3160 | Napa Auto Parts | | 11500 · Chase General -2176 | 723.60 |
| Bill Pmt -Check | 4/30/2010 | 3161 | OReilly Auto Parts | 358776 | 11500 · Chase General -2176 | 5,913.88 |
| Bill Pmt -Check | 4/30/2010 | 3162 | Pitney Bowes Global Financial Services LL | 9335812 | 11500 · Chase General -2176 | 114.96 |
| Bill Pmt -Check | 4/30/2010 | 3163 | Pitney Bowes Inc - Purchase Power | 1892-4654-86-8 | 11500 · Chase General -2176 | 1,204.10 |
| Bill Pmt -Check | 4/30/2010 | 3164 | Robert R. Sims & Associates, P.C. | | 11500 · Chase General -2176 | 10,500.00 |
| Bill Pmt -Check | 4/30/2010 | 3165 | Scott-Macon | 09-7W-0039 | 11500 · Chase General -2176 | 3,283.43 |
| Bill Pmt -Check | 4/30/2010 | 3166 | Smith Services | | 11500 · Chase General -2176 | 3,965.00 |
| Bill Pmt -Check | 4/30/2010 | 3167 | Southern Tire Mart | | 11500 · Chase General -2176 | 4,369.72 |
| Bill Pmt -Check | 4/30/2010 | 3168 | Sparkle Pool Services | | 11500 · Chase General -2176 | 240.19 |
| Bill Pmt -Check | 4/30/2010 | 3169 | Speedy Printing | | 11500 · Chase General -2176 | 2,463.36 |
| Bill Pmt -Check | 4/30/2010 | 3170 | Strouhal Tire | 226550 | 11500 · Chase General -2176 | 2,806.63 |
| Bill Pmt -Check | 4/30/2010 | 3171 | Tommy C Coler | | 11500 · Chase General -2176 | 1,575.00 |
| Bill Pmt -Check | 4/30/2010 | ACH-Debit | Verizon Wireless | | 11500 · Chase General -2176 | 5,000.00 |
| Bill Pmt -Check | 4/30/2010 | 3173 | William A. Smith-V | | 11500 · Chase General -2176 | 552.95 |
| Bill Pmt -Check | 4/30/2010 | 3174 | Judge Julie Escalante | | 11500 · Chase General -2176 | 1,930.00 |
| Bill Pmt -Check | 4/30/2010 | 3175 | Kevin Cates | | 11500 · Chase General -2176 | 470.00 |
| Bill Pmt -Check | 4/30/2010 | 3176 | Guardian | | 11500 · Chase General -2176 | 2,250.31 |
| Bill Pmt -Check | 4/30/2010 | WIRE TRF | Charles Fayle-V | | 10900 · Wells Fargo - 6316 | 9,000.00 |
| Bill Pmt -Check | 4/30/2010 | WIRE TRF | Texas Business Banking - LOC | | 10900 · Wells Fargo - 6316 | 1,327.19 |
| Bill Pmt -Check | 4/30/2010 | WIRE TRF | Wells Fargo -Visa 3400 | | 10900 · Wells Fargo - 6316 | 10,251.29 |
| Check | 4/30/2010 | ACH | Wells Fargo - Clear Lake Bank | Wire Transfer... | 10900 · Wells Fargo - 6316 | 10.00 |
| Check | 4/30/2010 | ACH | Wells Fargo - Clear Lake Bank | Monthly Chk ... | 10900 · Wells Fargo - 6316 | 2.00 |
| Bill Pmt -Check | 4/29/2010 | ACH-Debit | Verizon Wireless | | 11500 · Chase General -2176 | 10,000.00 |
| Bill Pmt -Check | 4/29/2010 | ACH-Debit | J.A.M. Distributing Co. | | 11500 · Chase General -2176 | 10,700.00 |
| Bill Pmt -Check | 4/29/2010 | ACH-Debit | First Choice Power Inc. | | 11500 · Chase General -2176 | 5,461.94 |
| Bill Pmt -Check | 4/29/2010 | WIRE TRF | RWST | | 11500 · Chase General -2176 | 6,500.00 |
| Bill Pmt -Check | 4/29/2010 | WIRE TRF | GE Capital - BT3 | 9632376-001 | 11500 · Chase General -2176 | 4,246.67 |
| Bill Pmt -Check | 4/29/2010 | WIRE-TRF | GE Capital - FK3 | 9632377-001 | 11500 · Chase General -2176 | 3,143.67 |
| Bill Pmt -Check | 4/29/2010 | WIRE-TRF | GE Capital - TR6 | 9632373-001 | 11500 · Chase General -2176 | 1,502.45 |
| Check | 4/28/2010 | 1007 | Rigging & Welding Specialists | 1811932 | 11300 · First Financial Sweetwater | 614.63 |
| Bill Pmt -Check | 4/28/2010 | 3128 | L&B Tools | | 11500 · Chase General -2176 | 1,820.00 |
| Bill Pmt -Check | 4/28/2010 | ACH-Debit | Westpark Communications | | 11500 · Chase General -2176 | 168.22 |
| Check | 4/27/2010 | ACH-Debit | | | 11500 · Chase General -2176 | 4.95 |
| Check | 4/27/2010 | 3106 | Petty Cash | | 11500 · Chase General -2176 | 2,000.00 |
| Bill Pmt -Check | 4/27/2010 | 3107 | Alltec Lifting Systems, LLC | | 11500 · Chase General -2176 | 2,990.40 |
| Bill Pmt -Check | 4/27/2010 | 3108 | Aqua One-710W | 713124 | 11500 · Chase General -2176 | 53.64 |
| Bill Pmt -Check | 4/27/2010 | 3109 | ASME | | 11500 · Chase General -2176 | 5.41 |
| Bill Pmt -Check | 4/27/2010 | 3110 | B & W Hydraulics | | 11500 · Chase General -2176 | 289.71 |
| Bill Pmt -Check | 4/27/2010 | 3111 | CalliCo Services | | 11500 · Chase General -2176 | 66.03 |
| Bill Pmt -Check | 4/27/2010 | 3112 | Coastal Welding | | 11500 · Chase General -2176 | 269.16 |
| Bill Pmt -Check | 4/27/2010 | 3113 | Conroe Welding Supply, Inc | | 11500 · Chase General -2176 | 384.07 |
| Bill Pmt -Check | 4/27/2010 | 3114 | Contractor Safety Council of Brazosport | | 11500 · Chase General -2176 | 150.00 |
| Bill Pmt -Check | 4/27/2010 | 3115 | Fastenal | | 11500 · Chase General -2176 | 199.20 |
| Bill Pmt -Check | 4/27/2010 | 3116 | Frank's Distributing Co. | 10-7-0171 | 11500 · Chase General -2176 | 308.95 |
| Bill Pmt -Check | 4/27/2010 | 3117 | Gulf Coast Screw & Supply Co. | | 11500 · Chase General -2176 | 303.10 |
| Bill Pmt -Check | 4/27/2010 | 3118 | H.A.C.S.C. | | 11500 · Chase General -2176 | 30.00 |
| Bill Pmt -Check | 4/27/2010 | 3119 | Harris County FWSD #27 | | 11500 · Chase General -2176 | 276.59 |
| Bill Pmt -Check | 4/27/2010 | 3120 | Harris County Water Control | | 11500 · Chase General -2176 | 65.50 |

Page 2

4:03 PM
05/11/10
Accrual Basis

# Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 4/27/2010 | 3121 | Industrial Safety Training Council | 87647 | 11500 · Chase General -2176 | 150.00 |
| Bill Pmt -Check | 4/27/2010 | 3122 | Lone Star Overnight | | 11500 · Chase General -2176 | 68.00 |
| Bill Pmt -Check | 4/27/2010 | 3123 | Lowes's Business Account | 82130441849... | 11500 · Chase General -2176 | 198.00 |
| Bill Pmt -Check | 4/27/2010 | 3124 | Pitney Bowes Global Financial Services LL | 9335812 | 11500 · Chase General -2176 | 73.44 |
| Bill Pmt -Check | 4/27/2010 | 3125 | Texas Truck Parts & Tires | | 11500 · Chase General -2176 | 194.38 |
| Bill Pmt -Check | 4/27/2010 | 3126 | TTT Inspections | | 11500 · Chase General -2176 | 310.00 |
| Bill Pmt -Check | 4/27/2010 | 3127 | UPS | | 11500 · Chase General -2176 | 26.11 |
| Bill Pmt -Check | 4/26/2010 | ACH-Debit | Texas Mutual Insurance Company | | 11500 · Chase General -2176 | 5,235.00 |
| Bill Pmt -Check | 4/26/2010 | 3071 | Aetna | 602575 | 11500 · Chase General -2176 | 25,500.42 |
| Bill Pmt -Check | 4/26/2010 | 3072 | Prime Rate Premium Finance | | 11500 · Chase General -2176 | 17,324.71 |
| Bill Pmt -Check | 4/26/2010 | 3073 | Advantage Pest Control | | 11500 · Chase General -2176 | 151.20 |
| Bill Pmt -Check | 4/26/2010 | 3074 | Airtool Equipment Rental Inc. | | 11500 · Chase General -2176 | 148.85 |
| Bill Pmt -Check | 4/26/2010 | 3075 | Allied Waste - 427 Burwell | | 11500 · Chase General -2176 | 276.01 |
| Bill Pmt -Check | 4/26/2010 | 3076 | Allied Waste Services #855 | | 11500 · Chase General -2176 | 271.48 |
| Bill Pmt -Check | 4/26/2010 | 3077 | Andy Thrash | | 11500 · Chase General -2176 | 150.00 |
| Bill Pmt -Check | 4/26/2010 | 3078 | Apache Oil Co. Inc. | | 11500 · Chase General -2176 | 2,096.09 |
| Bill Pmt -Check | 4/26/2010 | 3079 | Chris Huhn | | 11500 · Chase General -2176 | 1,150.00 |
| Bill Pmt -Check | 4/26/2010 | 3080 | Colonial | | 11500 · Chase General -2176 | 2,839.48 |
| Bill Pmt -Check | 4/26/2010 | 3081 | Dwayne Sills | | 11500 · Chase General -2176 | 300.00 |
| Bill Pmt -Check | 4/26/2010 | 3082 | G & K Services | | 11500 · Chase General -2176 | 2,208.05 |
| Bill Pmt -Check | 4/26/2010 | 3083 | George A. Flores | | 11500 · Chase General -2176 | 275.00 |
| Bill Pmt -Check | 4/26/2010 | 3084 | Gold Stone Auto Glass | | 11500 · Chase General -2176 | 178.61 |
| Bill Pmt -Check | 4/26/2010 | 3085 | Greg Womack | Dynamic Prod... | 11500 · Chase General -2176 | 651.50 |
| Bill Pmt -Check | 4/26/2010 | 3086 | Guardian | | 11500 · Chase General -2176 | 2,225.41 |
| Bill Pmt -Check | 4/26/2010 | 3087 | GulfCoast Mat | | 11500 · Chase General -2176 | 4,301.88 |
| Bill Pmt -Check | 4/26/2010 | 3088 | Haltom Crane Consulting, LLC | | 11500 · Chase General -2176 | 250.00 |
| Bill Pmt -Check | 4/26/2010 | 3089 | Inland Technology, Inc. | | 11500 · Chase General -2176 | 1,414.91 |
| Bill Pmt -Check | 4/26/2010 | 3090 | IronEdge Group, LTD | | 11500 · Chase General -2176 | 4,665.58 |
| Bill Pmt -Check | 4/26/2010 | 3091 | J.A.M. Distributing Co. | | 11500 · Chase General -2176 | 10,092.51 |
| Bill Pmt -Check | 4/26/2010 | 3092 | Jani-King of Houston, Inc | | 11500 · Chase General -2176 | 888.52 |
| Bill Pmt -Check | 4/26/2010 | 3093 | Karl Pederson | | 11500 · Chase General -2176 | 300.00 |
| Bill Pmt -Check | 4/26/2010 | 3094 | Leon Waltman | | 11500 · Chase General -2176 | 425.00 |
| Bill Pmt -Check | 4/26/2010 | 3095 | Lewis Marine Supply | | 11500 · Chase General -2176 | 267.40 |
| Bill Pmt -Check | 4/26/2010 | 3096 | Lyle Halsey | | 11500 · Chase General -2176 | 275.00 |
| Bill Pmt -Check | 4/26/2010 | 3097 | Manchester Company | | 11500 · Chase General -2176 | 23,492.87 |
| Bill Pmt -Check | 4/26/2010 | 3098 | Paul Hughes | | 11500 · Chase General -2176 | 650.00 |
| Bill Pmt -Check | 4/26/2010 | 3099 | Rudy Amador | | 11500 · Chase General -2176 | 1,550.00 |
| Bill Pmt -Check | 4/26/2010 | 3100 | Smith Services | | 11500 · Chase General -2176 | 2,862.50 |
| Bill Pmt -Check | 4/26/2010 | 3101 | Verizon Payment Services | | 11500 · Chase General -2176 | 892.95 |
| Bill Pmt -Check | 4/26/2010 | 3102 | William H. Luck Jr | | 11500 · Chase General -2176 | 315.00 |
| Bill Pmt -Check | 4/26/2010 | ACH-Debit | Aflac | Customer #10... | 11500 · Chase General -2176 | 662.98 |
| Bill Pmt -Check | 4/26/2010 | 3103 | Houston Livestock Show and Rodeo | | 11500 · Chase General -2176 | 800.00 |
| Bill Pmt -Check | 4/26/2010 | 3104 | Always Safety & 1st Aid | | 11500 · Chase General -2176 | 151.55 |
| Bill Pmt -Check | 4/26/2010 | 3105 | North Shore Supply | | 11500 · Chase General -2176 | 621.97 |
| Bill Pmt -Check | 4/23/2010 | 3070 | Harris County FWSD #27 | | 11500 · Chase General -2176 | 74.58 |
| Bill Pmt -Check | 4/22/2010 | 3069 | First Choice Power Inc. | | 11500 · Chase General -2176 | 80.88 |
| Bill Pmt -Check | 4/21/2010 | 3067 | Fuelman | BG193266 | 11500 · Chase General -2176 | 3,956.75 |
| Check | 4/21/2010 | 3068 | Petty Cash | | 11500 · Chase General -2176 | 1,600.00 |

4:03 PM
05/11/10
Accrual Basis

# Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Check | 4/16/2010 | ACH-Debit | | | | 1,288.08 |
| Bill Pmt -Check | 4/16/2010 | 3065 | Aetna | VOID: 602575 | 11500 · Chase General -2176 | |
| Bill Pmt -Check | 4/16/2010 | 3066 | Aetna | 602575 | 11500 · Chase General -2176 | 30,180.96 |
| Sales Tax Payment | 4/15/2010 | ACH-Debit | State Comptroller Of Public Accounts | | 11500 · Chase General -2176 | 338.54 |
| Bill Pmt -Check | 4/15/2010 | 3052 | Dyna-Marq Systems Inc. | 83712 | 11500 · Chase General -2176 | 297.69 |
| Bill Pmt -Check | 4/15/2010 | 3053 | Gold Stone Auto Glass | | 11500 · Chase General -2176 | 178.61 |
| Bill Pmt -Check | 4/15/2010 | 3054 | Gulf Coast Screw & Supply Co. | | 11500 · Chase General -2176 | 328.20 |
| Bill Pmt -Check | 4/15/2010 | 3055 | H.A.C.S.C. | | 11500 · Chase General -2176 | 80.00 |
| Bill Pmt -Check | 4/15/2010 | 3056 | Haltom Crane Consulting, LLC | | 11500 · Chase General -2176 | 250.00 |
| Bill Pmt -Check | 4/15/2010 | 3057 | Nova Medical Center | | 11500 · Chase General -2176 | 316.00 |
| Bill Pmt -Check | 4/15/2010 | 3058 | Scott-Macon | | 11500 · Chase General -2176 | 456.44 |
| Bill Pmt -Check | 4/15/2010 | 3059 | Sullivan Wire Rope & Rigging | VOID: | 11500 · Chase General -2176 | |
| Bill Pmt -Check | 4/15/2010 | 3060 | Texas Towel & Rags | | 11500 · Chase General -2176 | 146.14 |
| Bill Pmt -Check | 4/15/2010 | 3061 | TTT Inspections | | 11500 · Chase General -2176 | 434.00 |
| Bill Pmt -Check | 4/15/2010 | 3062 | Sullivan Measurement & Technologies | 10-8-0044 | 11500 · Chase General -2176 | 375.00 |
| Bill Pmt -Check | 4/15/2010 | 3063 | Baty, Alris H. | 151 | 11500 · Chase General -2176 | 405.93 |
| Check | 4/15/2010 | ACH-Debit | Ozarka | 0121215826 | 11500 · Chase General -2176 | 255.33 |
| Bill Pmt -Check | 4/15/2010 | 3064 | Ambrose Appraisal Company | | 11500 · Chase General -2176 | 600.00 |
| Bill Pmt -Check | 4/14/2010 | 3051 | Tomas Fernandez | | 11500 · Chase General -2176 | 220.00 |
| Bill Pmt -Check | 4/14/2010 | WIRE TRF | GE TRANS - 502 | 5875513-001 | 11500 · Chase General -2176 | 3,534.07 |
| Bill Pmt -Check | 4/14/2010 | WIRE TRF | O' Rourke Petroleum Inc. | | 11500 · Chase General -2176 | 4,550.00 |
| Bill Pmt -Check | 4/14/2010 | ACH-Debit | Reliant - 427 Burwell | 7243060-6 | 11500 · Chase General -2176 | 1,147.64 |
| Bill Pmt -Check | 4/13/2010 | WIRE TRF | CCG- TR-11 & TR-12 | 301020901 | 11500 · Chase General -2176 | 2,404.00 |
| Check | 4/13/2010 | 3050 | Lawrence McKinzie - V | | 11500 · Chase General -2176 | 149.75 |
| Bill Pmt -Check | 4/12/2010 | WIRE TRF | FCC - LJ-1 | Pmt# 9 | 11500 · Chase General -2176 | 2,160.11 |
| Bill Pmt -Check | 4/12/2010 | WIRE TRF | FCC Equipment Financing, Inc - 1301 | 001-0019063-... | 11500 · Chase General -2176 | 22,671.12 |
| Bill Pmt -Check | 4/12/2010 | 3049 | CenterPoint Energy - 427 Burwll | | 11500 · Chase General -2176 | 54.19 |
| Bill Pmt -Check | 4/12/2010 | ACH-Debit | Chase Card Services - 0765 | | 11500 · Chase General -2176 | 250.00 |
| Bill Pmt -Check | 4/12/2010 | ACH-Debit | Citi Card 4750 | 54661601758... | 11500 · Chase General -2176 | 925.58 |
| Bill Pmt -Check | 4/12/2010 | ACH-Debit | Capital One 1482 | 48021324440... | 11500 · Chase General -2176 | 449.00 |
| Bill Pmt -Check | 4/12/2010 | ACH-Debit | Capital One 2184 | 48021322601... | 11500 · Chase General -2176 | 475.00 |
| Bill Pmt -Check | 4/12/2010 | ACH-Debit | Capital One 4169 | 52914924190... | 11500 · Chase General -2176 | 221.00 |
| Bill Pmt -Check | 4/9/2010 | WIRE TRF | FINANCIAL FEDERAL - 2402 | 27404 | 11500 · Chase General -2176 | 17,577.16 |
| Bill Pmt -Check | 4/9/2010 | 3034 | Subsea Hydraulic Leads -V | | 11500 · Chase General -2176 | 3,665.00 |
| Bill Pmt -Check | 4/9/2010 | 3035 | Aaron Baldwin | | 11500 · Chase General -2176 | 125.00 |
| Bill Pmt -Check | 4/9/2010 | 3036 | Andy Thrash | | 11500 · Chase General -2176 | 425.00 |
| Bill Pmt -Check | 4/9/2010 | 3037 | Anita's Vacuum Service | | 11500 · Chase General -2176 | 700.00 |
| Bill Pmt -Check | 4/9/2010 | 3038 | Brett Boynton | | 11500 · Chase General -2176 | 150.00 |
| Bill Pmt -Check | 4/9/2010 | 3039 | Chris Huhn | | 11500 · Chase General -2176 | 600.00 |
| Bill Pmt -Check | 4/9/2010 | 3040 | Dwayne Sills | | 11500 · Chase General -2176 | 550.00 |
| Bill Pmt -Check | 4/9/2010 | 3041 | Houston Mack | | 11500 · Chase General -2176 | 616.36 |
| Bill Pmt -Check | 4/9/2010 | 3042 | Leo Vasquez | | 11500 · Chase General -2176 | 397.50 |
| Bill Pmt -Check | 4/9/2010 | 3043 | Leon Waltman | | 11500 · Chase General -2176 | 275.00 |
| Bill Pmt -Check | 4/9/2010 | 3044 | Lyle Halsey | | 11500 · Chase General -2176 | 600.00 |
| Bill Pmt -Check | 4/9/2010 | 3045 | Manchester Company | | 11500 · Chase General -2176 | 6,280.50 |
| Bill Pmt -Check | 4/9/2010 | 3046 | Paul Hughes | | 11500 · Chase General -2176 | 250.00 |
| Bill Pmt -Check | 4/9/2010 | 3047 | Rudy Amador | | 11500 · Chase General -2176 | 1,500.00 |
| Bill Pmt -Check | 4/9/2010 | 3048 | Sparkle Pool Services | | 11500 · Chase General -2176 | 416.33 |

4:03 PM
05/11/10
Accrual Basis

# Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 4/9/2010 | WIRE TRF | Wells Fargo - 503 | 002-0521207-... | 11500 · Chase General -2176 | 6,028.53 |
| Bill Pmt -Check | 4/8/2010 | Debit-ACH | Wells Fargo -Visa 3400 | | 10900 · Wells Fargo - 6316 | 5,000.00 |
| Bill Pmt -Check | 4/8/2010 | 3029 | CRI Financial Management | | 11500 · Chase General -2176 | 4,000.00 |
| Bill Pmt -Check | 4/8/2010 | 3030 | Galveston Yacht Club, Inc. | | 11500 · Chase General -2176 | 215.92 |
| Bill Pmt -Check | 4/8/2010 | WIRE TRF | Community Bank of Texas- 701 | 8041940 | 11500 · Chase General -2176 | 4,078.60 |
| Check | 4/8/2010 | 3031 | Buckaloo, David H | Deductible Re... | 11500 · Chase General -2176 | 1,213.57 |
| Bill Pmt -Check | 4/8/2010 | 3032 | Lifting Gear Hire Corp. | | 11500 · Chase General -2176 | 346.40 |
| Check | 4/8/2010 | 3033 | Black, Joseph N. | 145 | 11500 · Chase General -2176 | 1,536.43 |
| Check | 4/8/2010 | ACH | Wells Fargo - Clear Lake Bank | Wire Transfer... | 10900 · Wells Fargo - 6316 | 10.00 |
| Bill Pmt -Check | 4/7/2010 | WIRE TRF | RWST | | 11500 · Chase General -2176 | 3,500.00 |
| Bill Pmt -Check | 4/7/2010 | 3028 | Heitman Truck Repair | | 11500 · Chase General -2176 | 560.00 |
| Bill Pmt -Check | 4/7/2010 | ACH-Debit | First Choice Power Inc. | | 11500 · Chase General -2176 | 2,240.19 |
| Bill Pmt -Check | 4/6/2010 | ACH-Debit | Office Depot Credit Plan | 33573917 | 11500 · Chase General -2176 | 575.00 |
| Bill Pmt -Check | 4/6/2010 | ACH-Debit | Ozarka | 0121215826 | 11500 · Chase General -2176 | 624.36 |
| Bill Pmt -Check | 4/6/2010 | ACH-Debit | Ozarka | 0121215826 | 11500 · Chase General -2176 | 121.11 |
| Check | 4/6/2010 | 3027 | Petty Cash | | 11500 · Chase General -2176 | 2,500.00 |
| Bill Pmt -Check | 4/6/2010 | WIRE TRF | J.A.M. Distributing Co. | | 11500 · Chase General -2176 | 19,076.01 |
| Check | 4/5/2010 | Debit-ACH | | | 11500 · Chase General -2176 | 126.67 |
| Bill Pmt -Check | 4/5/2010 | 3024 | Greg Womack | | 11500 · Chase General -2176 | 778.63 |
| Bill Pmt -Check | 4/5/2010 | ACH-Debit | Colonial | | 11500 · Chase General -2176 | 93.04 |
| Bill Pmt -Check | 4/5/2010 | 3025 | Frank's Distributing Co. | | 11500 · Chase General -2176 | 572.22 |
| Bill Pmt -Check | 4/5/2010 | 3026 | G & K Services | | 11500 · Chase General -2176 | 2,134.46 |
| Bill Pmt -Check | 4/1/2010 | 3023 | Kevin Cates | | 11500 · Chase General -2176 | 220.80 |
| Bill Pmt -Check | 4/1/2010 | ACH-Debit | Westpark Communications | | 11500 · Chase General -2176 | 260.80 |
| Bill Pmt -Check | 4/1/2010 | ACH-Debit | Charles Fayle-V | | 11500 · Chase General -2176 | 8,000.00 |
| Bill Pmt -Check | 4/1/2010 | ACH-Debit | Texas Business Banking - LOC | Feb 2010 | 10900 · Wells Fargo - 6316 | 1,327.19 |
| Check | 4/1/2010 | ACH | Wells Fargo - Clear Lake Bank | Wire Transfer... | 10900 · Wells Fargo - 6316 | 10.00 |
| Bill Pmt -Check | 3/31/2010 | 3022 | East Texas Crane Academy | | 11500 · Chase General -2176 | 255.00 |
| Check | 3/31/2010 | ACH-Debit | | | 10900 · Wells Fargo - 6316 | 4.95 |
| Check | 3/31/2010 | ACH-Debit | | | 10900 · Wells Fargo - 6316 | 17.06 |
| Check | 3/31/2010 | ACH | Wells Fargo - Clear Lake Bank | | 10900 · Wells Fargo - 6316 | 2.00 |
| Check | 3/30/2010 | ACH | Wells Fargo - Clear Lake Bank | | 10900 · Wells Fargo - 6316 | 20.00 |
| Bill Pmt -Check | 3/30/2010 | 3021 | Digi Crane | | 11500 · Chase General -2176 | 282.28 |
| Bill Pmt -Check | 3/30/2010 | ACH-Debit | Fuelman | BG193266 | 11500 · Chase General -2176 | 2,040.69 |
| Bill Pmt -Check | 3/29/2010 | 3020 | Heitman Truck Repair | | 11500 · Chase General -2176 | 450.00 |
| Bill Pmt -Check | 3/29/2010 | DEBIT A... | Wells Fargo -Visa 3400 | | 10900 · Wells Fargo - 6316 | 5,000.00 |
| Check | 3/29/2010 | ACH | Wells Fargo - Clear Lake Bank | | 10900 · Wells Fargo - 6316 | 10.00 |
| Bill Pmt -Check | 3/26/2010 | 3018 | Blue Cross Blue Shield of Texas | Samantha Mc... | 11500 · Chase General -2176 | 96.00 |
| Bill Pmt -Check | 3/26/2010 | 3019 | Ambrose Appraisal Company | | 11500 · Chase General -2176 | 600.00 |
| Bill Pmt -Check | 3/25/2010 | ACH-Debit | Chase Card Services - 0765 | | 11500 · Chase General -2176 | 490.00 |
| Bill Pmt -Check | 3/25/2010 | ACH-Debit | Texas Mutual Insurance Company | | 11500 · Chase General -2176 | 6,603.66 |
| Bill Pmt -Check | 3/25/2010 | ACH-Debit | SG Equipment Finance - 2001 | 40003984 | 11500 · Chase General -2176 | 5,257.00 |
| Bill Pmt -Check | 3/25/2010 | 3004 | All-States Mat | | 11500 · Chase General -2176 | 22,129.11 |
| Bill Pmt -Check | 3/25/2010 | 3005 | Alltec Lifting Systems, LLC | | 11500 · Chase General -2176 | 1,851.08 |
| Bill Pmt -Check | 3/25/2010 | 3006 | Apache Oil Co. Inc. | | 11500 · Chase General -2176 | 2,990.41 |
| Bill Pmt -Check | 3/25/2010 | 3007 | Beyond Bookkeeping, Inc | | 11500 · Chase General -2176 | 200.00 |
| Bill Pmt -Check | 3/25/2010 | 3008 | Blue Cross Blue Shield of Texas | | 11500 · Chase General -2176 | 780.00 |
| Bill Pmt -Check | 3/25/2010 | 3009 | FMCC - PU30 | 42874296 | 11500 · Chase General -2176 | 990.91 |

4:03 PM
05/11/10
Accrual Basis

# Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/25/2010 | 3010 | FMCC - PU32 | 44776062 | 11500 · Chase General -2176 | 1,210.99 |
| Bill Pmt -Check | 3/25/2010 | 3011 | FMCC - PU33 | 44775175 | 11500 · Chase General -2176 | 1,212.96 |
| Bill Pmt -Check | 3/25/2010 | 3012 | FMCC  PU29 | 42438930 | 11500 · Chase General -2176 | 1,202.96 |
| Bill Pmt -Check | 3/25/2010 | 3013 | FMCC PU31 | 43450584 | 11500 · Chase General -2176 | 965.84 |
| Bill Pmt -Check | 3/25/2010 | 3014 | HCA - SCR-1 | 014-00491147-... | 11500 · Chase General -2176 | 1,343.70 |
| Bill Pmt -Check | 3/25/2010 | 3015 | Lone Star Overnight |  | 11500 · Chase General -2176 | 148.77 |
| Bill Pmt -Check | 3/25/2010 | 3016 | Nova Medical Center |  | 11500 · Chase General -2176 | 422.90 |
| Bill Pmt -Check | 3/25/2010 | 3017 | Green Tree Resorts |  | 11500 · Chase General -2176 | 182.51 |
| Bill Pmt -Check | 3/24/2010 | 3000 | Leo Vasquez |  | 11500 · Chase General -2176 | 601.84 |
| Bill Pmt -Check | 3/24/2010 | 3001 | Houston Freightliner |  | 11500 · Chase General -2176 | 313.74 |
| Check | 3/24/2010 | 3002 | Petty Cash |  | 11500 · Chase General -2176 | 2,500.00 |
| Bill Pmt -Check | 3/24/2010 | 3003 | Xtra Lease |  | 11500 · Chase General -2176 | 124.36 |
| Bill Pmt -Check | 3/23/2010 | ACH-Debit | Fuelman | BG193266 | 11500 · Chase General -2176 | 1,723.33 |
| Bill Pmt -Check | 3/23/2010 | ACH-Debit | Aflac |  | 11500 · Chase General -2176 | 662.98 |
| Bill Pmt -Check | 3/23/2010 | 2998 | The Home Depot Center Inc. | 24  8043 418... | 11500 · Chase General -2176 | 644.81 |
| Bill Pmt -Check | 3/23/2010 | 2999 | Lowes's Business Account | 82130441849... | 11500 · Chase General -2176 | 377.36 |
| Bill Pmt -Check | 3/23/2010 | ACH-Debit | Citi Card 4750 | 54661601758... | 11500 · Chase General -2176 | 945.44 |
| Bill Pmt -Check | 3/23/2010 | ACH-Debit | CitiBusiness Card 3545 | 50822900551... | 11500 · Chase General -2176 | 223.38 |
| Bill Pmt -Check | 3/23/2010 | ACH-Debit | RWST |  | 11500 · Chase General -2176 | 6,500.00 |
| Bill Pmt -Check | 3/22/2010 | 2997 | Best Recycled Auto Parts |  | 11500 · Chase General -2176 | 405.94 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital- FL 9,10 & 11 | 8414623-001 | 11500 · Chase General -2176 | 1,338.19 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - 1102 | 9632382-001 | 11500 · Chase General -2176 | 18,974.05 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - 901 | 9632380-001 | 11500 · Chase General -2176 | 28,679.00 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - BT3 | 9632376-001 | 11500 · Chase General -2176 | 1,267.67 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - FK3 | 9632377-001 | 11500 · Chase General -2176 | 938.41 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - FKT-1 | 9632378-001 | 11500 · Chase General -2176 | 717.80 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - FKT-2 | 9632378-001 | 11500 · Chase General -2176 | 717.80 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - FKT-3 | 9632378-001 | 11500 · Chase General -2176 | 717.80 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - Ford Trucks | 9632375-001 | 11500 · Chase General -2176 | 5,918.13 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - SD2 & SD3 | 9632374-001 | 11500 · Chase General -2176 | 970.90 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - ST-2 | 9632379-001 | 11500 · Chase General -2176 | 1,249.05 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - ST-3 | 9632383-001 | 11500 · Chase General -2176 | 1,646.67 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - TR6 | 9632373-001 | 11500 · Chase General -2176 | 639.33 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | GE Capital - TR9 | 9632381-001 | 11500 · Chase General -2176 | 885.15 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | FINANCIAL FEDERAL - 1502 | 34454 | 11500 · Chase General -2176 | 13,546.42 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | Financial Federal - 3002 | 53375 | 11500 · Chase General -2176 | 39,079.21 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | Wells Fargo - 401 | 002-0521207-... | 11500 · Chase General -2176 | 5,270.77 |
| Bill Pmt -Check | 3/19/2010 | WIRE TRF | Wells Fargo - BT-2 | 001-0115477-... | 11500 · Chase General -2176 | 1,125.86 |
| Bill Pmt -Check | 3/19/2010 | ACH-Debit | Colonial |  | 11500 · Chase General -2176 | 6,883.31 |
| Bill Pmt -Check | 3/19/2010 | ACH-Debit | Capital One 1482 | 48021324440... | 11500 · Chase General -2176 | 449.00 |
| Bill Pmt -Check | 3/19/2010 | ACH-Debit | Capital One 2184 | 48021322601... | 11500 · Chase General -2176 | 475.00 |
| Bill Pmt -Check | 3/19/2010 | ACH-Debit | Capital One 4169 | 52914924190... | 11500 · Chase General -2176 | 237.00 |
| Sales Tax Payment | 3/19/2010 | ACH-Debit | State Comptroller Of Public Accounts |  | 11500 · Chase General -2176 | 223.13 |
| Check | 3/19/2010 | 2996 | Baty, Alris H. | 151 | 11500 · Chase General -2176 | 464.20 |
| Bill Pmt -Check | 3/17/2010 | ACH-Debit | TXU Energy -710W | 100001974568 | 11500 · Chase General -2176 | 888.41 |
| Check | 3/17/2010 | 2992 | Tri-Con Works LP | Overpayment | 11500 · Chase General -2176 | 75.07 |
| Bill Pmt -Check | 3/17/2010 | 2993 | Baytown Ford |  | 11500 · Chase General -2176 | 213.18 |
| Bill Pmt -Check | 3/17/2010 | 2994 | Gulf Coast Screw & Supply Co. |  | 11500 · Chase General -2176 | 1,249.52 |

4:03 PM
05/11/10
Accrual Basis

# Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/16/2010 | 2989 | Baytown Ford | | 11500 · Chase General -2176 | 232.17 |
| Check | 3/16/2010 | 2990 | Texas Star Surplus | Overpayment | 11500 · Chase General -2176 | 48.00 |
| Bill Pmt -Check | 3/16/2010 | WIRE TRF | RWST | | 11500 · Chase General -2176 | 5,170.00 |
| Check | 3/16/2010 | 2991 | Fotheringham, James W | | 11500 · Chase General -2176 | 292.41 |
| Check | 3/16/2010 | ACH-Debit | | | 11500 · Chase General -2176 | 1,051.13 |
| Bill Pmt -Check | 3/16/2010 | WIRE TRF | American Express-Corp Card | | 11500 · Chase General -2176 | 5,000.00 |
| Bill Pmt -Check | 3/16/2010 | WIRE TRF | FCC Equipment Financing - 2751 | 19063.2 | 11500 · Chase General -2176 | 32,744.73 |
| Bill Pmt -Check | 3/16/2010 | WIRE TRF | Holt - 1008 | 1276623 | 11500 · Chase General -2176 | 3,000.00 |
| Bill Pmt -Check | 3/12/2010 | WIRE TRF | American Express-Corp Card | | 11500 · Chase General -2176 | 5,000.00 |
| Bill Pmt -Check | 3/12/2010 | WIRE TRF | J.A.M. Distributing Co. | | 11500 · Chase General -2176 | 8,960.24 |
| Bill Pmt -Check | 3/12/2010 | WIRE TRF | GE Capital - 1102 | 9632382-001 | 11500 · Chase General -2176 | 18,974.05 |
| Check | 3/12/2010 | 2936 | Babineaux Enterprises, LLC | Purchase of V... | 11500 · Chase General -2176 | 600.00 |
| Check | 3/12/2010 | 2937 | Babineaux, Kenneth W | 272 | 11500 · Chase General -2176 | 485.28 |
| Bill Pmt -Check | 3/12/2010 | WIRE TRF | RWST | | 11500 · Chase General -2176 | 3,500.00 |
| Bill Pmt -Check | 3/12/2010 | 2959 | Always Safety & 1st Aid | | 11500 · Chase General -2176 | 343.97 |
| Bill Pmt -Check | 3/12/2010 | 2960 | Andy Thrash | | 11500 · Chase General -2176 | 550.00 |
| Bill Pmt -Check | 3/12/2010 | 2961 | Chris Huhn | | 11500 · Chase General -2176 | 150.00 |
| Bill Pmt -Check | 3/12/2010 | 2962 | De Lage Landen Financial Services | 24981715 | 11500 · Chase General -2176 | 1,026.50 |
| Bill Pmt -Check | 3/12/2010 | 2963 | G & K Services | | 11500 · Chase General -2176 | 1,341.92 |
| Bill Pmt -Check | 3/12/2010 | 2964 | George A. Flores | | 11500 · Chase General -2176 | 150.00 |
| Bill Pmt -Check | 3/12/2010 | 2965 | Grainger Inc. | | 11500 · Chase General -2176 | 1,828.68 |
| Bill Pmt -Check | 3/12/2010 | 2966 | GulfCoast Mat | 352 84-084-3... | 11500 · Chase General -2176 | 1,242.72 |
| Bill Pmt -Check | 3/12/2010 | 2967 | H & E Equipment Services LLC | | 11500 · Chase General -2176 | 2,105.40 |
| Bill Pmt -Check | 3/12/2010 | 2968 | Haltom Crane Consulting, LLC | | 11500 · Chase General -2176 | 500.00 |
| Bill Pmt -Check | 3/12/2010 | 2969 | Harris County Water Control | | 11500 · Chase General -2176 | 380.50 |
| Bill Pmt -Check | 3/12/2010 | 2970 | HCA - SCR-1 | 014-0049147-... | 11500 · Chase General -2176 | 1,343.70 |
| Bill Pmt -Check | 3/12/2010 | 2971 | Houston Truck Parts Inc. | | 11500 · Chase General -2176 | 156.05 |
| Bill Pmt -Check | 3/12/2010 | 2972 | Karl Pederson | | 11500 · Chase General -2176 | 125.00 |
| Bill Pmt -Check | 3/12/2010 | 2973 | Lyle Halsey | | 11500 · Chase General -2176 | 1,200.00 |
| Bill Pmt -Check | 3/12/2010 | 2974 | Ritter Forest Products | | 11500 · Chase General -2176 | 197.02 |
| Bill Pmt -Check | 3/12/2010 | 2975 | Rudy Amador | | 11500 · Chase General -2176 | 1,425.00 |
| Bill Pmt -Check | 3/12/2010 | 2976 | Smith Services | | 11500 · Chase General -2176 | 1,131.00 |
| Bill Pmt -Check | 3/12/2010 | 2977 | Southwest Wire Rope | 09-8-0133 | 11500 · Chase General -2176 | 1,155.00 |
| Bill Pmt -Check | 3/12/2010 | 2978 | Stewart & Stevenson | | 11500 · Chase General -2176 | 3,637.29 |
| Bill Pmt -Check | 3/12/2010 | 2979 | TR Information Services | 60236 | 11500 · Chase General -2176 | 40.50 |
| Bill Pmt -Check | 3/12/2010 | 2980 | ABS Quality Evaluations Inc. | | 11500 · Chase General -2176 | 1,848.95 |
| Bill Pmt -Check | 3/12/2010 | 2981 | Gehl Finance (TL-1,GB-1,SG-1) | 40188637 | 11500 · Chase General -2176 | 1,415.95 |
| Bill Pmt -Check | 3/12/2010 | 2982 | Jani-King of Houston, Inc | | 11500 · Chase General -2176 | 866.00 |
| Bill Pmt -Check | 3/12/2010 | 2983 | Kimball Midwest | 09-7-0837 | 11500 · Chase General -2176 | 152.42 |
| Bill Pmt -Check | 3/12/2010 | 2984 | Kubota | 19000629 | 11500 · Chase General -2176 | 1,203.62 |
| Bill Pmt -Check | 3/12/2010 | 2985 | Progressive Business Publications | | 11500 · Chase General -2176 | 306.72 |
| Bill Pmt -Check | 3/12/2010 | ACH-Debit | Reliant - 427 Burwell | 7243060-6 | 11500 · Chase General -2176 | 239.39 |
| Bill Pmt -Check | 3/12/2010 | 2986 | THe Hudgins Law Firm | | 11500 · Chase General -2176 | 2,041.13 |
| Bill Pmt -Check | 3/12/2010 | 2987 | Zurich North America | 43849992 | 11500 · Chase General -2176 | 3,931.00 |
| Bill Pmt -Check | 3/12/2010 | 2988 | John Deere - UTM-1 | 04 76037875... | 11500 · Chase General -2176 | 1,247.31 |
| Bill Pmt -Check | 3/11/2010 | WIRE TRF | American Express-Corp Card | | 11500 · Chase General -2176 | 5,000.00 |
| Bill Pmt -Check | 3/5/2010 | 2934 | Conroe Welding Supply, Inc | | 11500 · Chase General -2176 | 2,987.09 |
| Bill Pmt -Check | 3/5/2010 | 2935 | Trench - DON'T USE!!! | | 11500 · Chase General -2176 | 3,615.55 |

Page 7

4:03 PM
05/11/10
Accrual Basis

# Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/4/2010 | 2927 | A to Z Tire | | 11500 · Chase General -2176 | 3,094.37 |
| Bill Pmt -Check | 3/4/2010 | 2928 | Boss & Hughes | VOID: | 11500 · Chase General -2176 | |
| Bill Pmt -Check | 3/4/2010 | WIRE TRF | CCG- TR-11 & TR-12 | 301020901 | 11500 · Chase General -2176 | 2,404.00 |
| Bill Pmt -Check | 3/4/2010 | WIRE TRF | GE TRANS - 502 | 5875513-001 | 11500 · Chase General -2176 | 3,534.07 |
| Bill Pmt -Check | 3/4/2010 | 2929 | FMCC - PU30 | 42874296 | 11500 · Chase General -2176 | 990.91 |
| Bill Pmt -Check | 3/4/2010 | 2930 | FMCC - PU32 | 44776062 | 11500 · Chase General -2176 | 1,210.99 |
| Bill Pmt -Check | 3/4/2010 | 2931 | FMCC - PU33 | 44775175 | 11500 · Chase General -2176 | 1,212.96 |
| Bill Pmt -Check | 3/4/2010 | 2932 | FMCC PU29 | 42438930 | 11500 · Chase General -2176 | 1,202.96 |
| Bill Pmt -Check | 3/4/2010 | 2933 | FMCC PU31 | 43450584 | 11500 · Chase General -2176 | 965.84 |
| Check | 3/4/2010 | ACH-Debit | | | 11500 · Chase General -2176 | 430.84 |
| Bill Pmt -Check | 3/3/2010 | WIRE TRF | J.A.M. Distributing Co. | | 11500 · Chase General -2176 | 8,960.24 |
| Bill Pmt -Check | 3/3/2010 | 2913 | Aetna | 602575 | 11500 · Chase General -2176 | 32,660.12 |
| Bill Pmt -Check | 3/3/2010 | 2914 | Anderson Calibration & Services, Inc | | 11500 · Chase General -2176 | 3,300.00 |
| Bill Pmt -Check | 3/3/2010 | 2915 | Apache Oil Co. Inc. | | 11500 · Chase General -2176 | 6,603.67 |
| Bill Pmt -Check | 3/3/2010 | 2916 | Blue Cross Blue Shield of Texas | | 11500 · Chase General -2176 | 780.00 |
| Bill Pmt -Check | 3/3/2010 | 2917 | Crane Rental Division Inc. | | 11500 · Chase General -2176 | 4,565.00 |
| Bill Pmt -Check | 3/3/2010 | 2918 | CRI Financial Management | | 11500 · Chase General -2176 | 8,725.00 |
| Bill Pmt -Check | 3/3/2010 | 2919 | De Lage Landen Financial Services | 24981715 | 11500 · Chase General -2176 | 1,026.50 |
| Bill Pmt -Check | 3/3/2010 | 2920 | Manchester Company | | 11500 · Chase General -2176 | 5,495.60 |
| Bill Pmt -Check | 3/3/2010 | 2921 | Prime Rate Premium Finance | | 11500 · Chase General -2176 | 45,704.09 |
| Bill Pmt -Check | 3/3/2010 | 2922 | Robert R. Sims & Associates,P.C. | | 11500 · Chase General -2176 | 9,000.00 |
| Bill Pmt -Check | 3/3/2010 | 2923 | Scott-Macon | | 11500 · Chase General -2176 | 1,202.94 |
| Bill Pmt -Check | 3/3/2010 | 2924 | Smith Services | | 11500 · Chase General -2176 | 1,738.00 |
| Bill Pmt -Check | 3/3/2010 | 2925 | Southwest Wire Rope | | 11500 · Chase General -2176 | 312.25 |
| Bill Pmt -Check | 3/3/2010 | 2926 | United Rentals | | 11500 · Chase General -2176 | 2,962.56 |
| Bill Pmt -Check | 3/2/2010 | 2912 | Certified Lab Division/NCH Corporation | | 11500 · Chase General -2176 | 628.32 |
| Bill Pmt -Check | 3/1/2010 | ACH-Debit | Texas Mutual Insurance Company | | 11500 · Chase General -2176 | 5,773.00 |
| Check | 3/1/2010 | ACH-Debit | | | 11500 · Chase General -2176 | 137.34 |
| Check | 3/1/2010 | ACH-Debit | | | 11500 · Chase General -2176 | 4.95 |
| Bill Pmt -Check | 3/1/2010 | 2911 | Kevin Cates | | 11500 · Chase General -2176 | 450.00 |
| Check | 3/1/2010 | ACH | Wells Fargo - Clear Lake Bank | | 10900 · Wells Fargo - 6316 | 1,198.75 |
| Check | 3/1/2010 | ACH | Wells Fargo - Clear Lake Bank | | 10900 · Wells Fargo - 6316 | 66.35 |
| Bill Pmt -Check | 2/26/2010 | WIRE TRF | RWST | | 11500 · Chase General -2176 | 9,085.00 |
| Bill Pmt -Check | 2/26/2010 | ACH-Debit | Citi Card 4750 | 54661601758... | 11500 · Chase General -2176 | 2,001.00 |
| Bill Pmt -Check | 2/26/2010 | WIRE TRF | Community Bank of Texas- 701 | 8041940 | 11500 · Chase General -2176 | 4,078.60 |
| Bill Pmt -Check | 2/26/2010 | WIRE TRF | Financial Federal - 1651 | 39665 | 11500 · Chase General -2176 | 13,648.95 |
| Bill Pmt -Check | 2/26/2010 | 2908 | Houston Mack | | 11500 · Chase General -2176 | 11,314.22 |
| Bill Pmt -Check | 2/26/2010 | 2909 | Earth Excavators | | 11500 · Chase General -2176 | 2,592.52 |
| Check | 2/26/2010 | ACH-Debit | Charles Fayle-V | | 11500 · Chase General -2176 | 7,540.86 |
| Bill Pmt -Check | 2/26/2010 | 2910 | Rudy Amador | Jan.2010 for ... | 11500 · Chase General -2176 | 2,025.00 |
| Check | 2/26/2010 | ACH | Wells Fargo - Clear Lake Bank | | 10900 · Wells Fargo - 6316 | 10.00 |
| Check | 2/26/2010 | ACH | Wells Fargo - Clear Lake Bank | | 10900 · Wells Fargo - 6316 | 2.00 |
| Check | 2/26/2010 | ACH | Wells Fargo - Clear Lake Bank | | 10900 · Wells Fargo - 6316 | 20.00 |
| Bill Pmt -Check | 2/25/2010 | WIRE TRF | FINANCIAL FEDERAL - 1502 | 34454 | 11500 · Chase General -2176 | 13,648.95 |
| Bill Pmt -Check | 2/25/2010 | 2884 | Leo Vasquez | | 11500 · Chase General -2176 | 16,738.21 |
| Bill Pmt -Check | 2/25/2010 | 2885 | Goose Creek ISD | | 11500 · Chase General -2176 | 1,786.18 |
| Bill Pmt -Check | 2/25/2010 | 2886 | Harris County FWSD 27- TAXES | | 11500 · Chase General -2176 | 718.25 |
| Bill Pmt -Check | 2/25/2010 | 2887 | Leo Vasquez | VOID: | 11500 · Chase General -2176 | |

Page 8

4:03 PM
05/11/10
Accrual Basis

# Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 2/25/2010 | 2888 | A.C. Love | | 11500 · Chase General -2176 | 150.00 |
| Bill Pmt -Check | 2/25/2010 | 2889 | Action Glass | | 11500 · Chase General -2176 | 165.00 |
| Bill Pmt -Check | 2/25/2010 | 2890 | Andy Thrash | | 11500 · Chase General -2176 | 400.00 |
| Bill Pmt -Check | 2/25/2010 | 2891 | AT & T Yellow Pages | | 11500 · Chase General -2176 | 219.77 |
| Bill Pmt -Check | 2/25/2010 | 2892 | AT&T Advertising & Publishing | | 11500 · Chase General -2176 | 358.53 |
| Bill Pmt -Check | 2/25/2010 | 2893 | Bubba Piper | | 11500 · Chase General -2176 | 125.00 |
| Bill Pmt -Check | 2/25/2010 | 2894 | Chris Huhn | | 11500 · Chase General -2176 | 275.00 |
| Bill Pmt -Check | 2/25/2010 | 2895 | City of Sweetwater Utility Office | | 11500 · Chase General -2176 | 676.47 |
| Bill Pmt -Check | 2/25/2010 | 2896 | Coopwood Air Conditioning Inc | 09-7-0552 | 11500 · Chase General -2176 | 880.23 |
| Bill Pmt -Check | 2/25/2010 | 2897 | CRP Providers | | 11500 · Chase General -2176 | 428.27 |
| Bill Pmt -Check | 2/25/2010 | 2898 | Dwayne Sills | | 11500 · Chase General -2176 | 400.00 |
| Bill Pmt -Check | 2/25/2010 | 2899 | Fastenal | | 11500 · Chase General -2176 | 388.04 |
| Bill Pmt -Check | 2/25/2010 | 2900 | George A. Flores | | 11500 · Chase General -2176 | 600.00 |
| Bill Pmt -Check | 2/25/2010 | 2901 | Houston Business Roundtable | | 11500 · Chase General -2176 | 550.00 |
| Bill Pmt -Check | 2/25/2010 | 2902 | IronEdge Group, LTD | | 11500 · Chase General -2176 | 1,892.21 |
| Bill Pmt -Check | 2/25/2010 | 2903 | Lyle Halsey | | 11500 · Chase General -2176 | 1,275.00 |
| Bill Pmt -Check | 2/25/2010 | 2904 | Paul Hughes | | 11500 · Chase General -2176 | 150.00 |
| Bill Pmt -Check | 2/25/2010 | 2905 | Rudy Amador | VOID: | 11500 · Chase General -2176 | |
| Bill Pmt -Check | 2/25/2010 | 2906 | North Shore Supply | | 11500 · Chase General -2176 | 733.94 |
| Bill Pmt -Check | 2/25/2010 | 2907 | Leo Vasquez | | 11500 · Chase General -2176 | 4,748.69 |
| Sales Tax Payment | 2/24/2010 | WIRE TRF | Community Bank of Texas- 701 | 8041940 | 11500 · Chase General -2176 | 4,282.53 |
| Bill Pmt -Check | 2/24/2010 | ACH-DE... | State Comptroller Of Public Accounts | | 11500 · Chase General -2176 | 448.65 |
| Bill Pmt -Check | 2/24/2010 | WIRE-TRF | Financial Federal - 1651 | VOID: 39665 | 11500 · Chase General -2176 | |
| Bill Pmt -Check | 2/24/2010 | WIRE-TRF | Financial Federal - 3002 | 53375 | 11500 · Chase General -2176 | 39,079.21 |
| Bill Pmt -Check | 2/24/2010 | ACH-Debit | Fuelman | BG193266 | 11500 · Chase General -2176 | 2,949.86 |
| Bill Pmt -Check | 2/24/2010 | 2883 | Manchester Company | 09-8-0170 | 11500 · Chase General -2176 | 11,412.50 |
| Bill Pmt -Check | 2/24/2010 | | Wells Fargo -Visa 3400 | | 10900 · Wells Fargo - 6316 | 5,000.00 |
| Check | 2/24/2010 | ACH-debit | First Choice Power Inc. | | 11500 · Chase General -2176 | 398.50 |
| Sales Tax Payment | 2/24/2010 | ACH | Wells Fargo - Clear Lake Bank | | 10900 · Wells Fargo - 6316 | 10.00 |
| Bill Pmt -Check | 2/23/2010 | ACH-Debit | State Comptroller Of Public Accounts | Dec 2009 Sal... | 11500 · Chase General -2176 | 979.53 |
| Check | 2/23/2010 | 2881 | M & N Supply LLC -V | | 11500 · Chase General -2176 | 2,814.50 |
| Check | 2/23/2010 | 2882 | Black, Joseph N. | 145 | 11500 · Chase General -2176 | 644.95 |
| Bill Pmt -Check | 2/22/2010 | WIRE TRF | Wells Fargo - 1007 | 226-0115477-... | 11500 · Chase General -2176 | 12,838.38 |
| Bill Pmt -Check | 2/22/2010 | WIRE TRF | Wells Fargo - 605 | 001-0115477-... | 11500 · Chase General -2176 | 8,109.12 |
| Bill Pmt -Check | 2/22/2010 | WIRE TRF | GE Capital - 901 | 9632380-001 | 11500 · Chase General -2176 | 12,665.25 |
| Bill Pmt -Check | 2/22/2010 | WIRE TRF | Wells Fargo - 401 | 002-0521207-... | 11500 · Chase General -2176 | 5,270.77 |
| Check | 2/22/2010 | 2880 | Petty Cash | | 11500 · Chase General -2176 | 5,000.00 |
| Bill Pmt -Check | 2/19/2010 | 2875 | Intuit | | 11500 · Chase General -2176 | 1,381.25 |
| Bill Pmt -Check | 2/19/2010 | 2876 | The Home Depot Center Inc. | | 11500 · Chase General -2176 | 550.02 |
| Bill Pmt -Check | 2/19/2010 | WIRE TRF | GE Capital - 1102 | 24  8043 418... | 11500 · Chase General -2176 | 18,974.05 |
| Bill Pmt -Check | 2/19/2010 | 2877 | Sun Coast Resources- V | 9632382-001 | 11500 · Chase General -2176 | 18,883.88 |
| Bill Pmt -Check | 2/19/2010 | 2878 | Fisher-Hills Machinery | | 11500 · Chase General -2176 | 1,331.18 |
| Sales Tax Payment | 2/19/2010 | ACH | State Comptroller Of Public Accounts | | 11500 · Chase General -2176 | 73.89 |
| Check | 2/19/2010 | 2879 | Babineaux, Kenneth W | 272 | 11500 · Chase General -2176 | 1,668.27 |
| Bill Pmt -Check | 2/18/2010 | WIRE TRF | RWST | | 11500 · Chase General -2176 | 1,050.00 |
| Bill Pmt -Check | 2/17/2010 | ACH | Aflac | | 11500 · Chase General -2176 | 741.08 |
| Bill Pmt -Check | 2/17/2010 | 2872 | John Deere - UTM-1 | 04 76037875... | 11500 · Chase General -2176 | 3,027.54 |
| Bill Pmt -Check | 2/17/2010 | 2873 | Colonial | | 11500 · Chase General -2176 | 3,034.12 |

Page 9

4:03 PM
05/11/10
Accrual Basis

# Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 2/17/2010 | 2874 | Guardian | | 11500 · Chase General -2176 | 2,294.84 |
| Bill Pmt -Check | 2/16/2010 | 2835 | Apache Oil Co. Inc. | 09-7-0826 | 11500 · Chase General -2176 | 3,705.02 |
| Bill Pmt -Check | 2/16/2010 | 2836 | FMCC - PU30 | 42874296 | 11500 · Chase General -2176 | 990.91 |
| Bill Pmt -Check | 2/16/2010 | 2837 | FMCC - PU32 | 44776062 | 11500 · Chase General -2176 | 1,210.99 |
| Bill Pmt -Check | 2/16/2010 | 2838 | FMCC - PU33 | 44775175 | 11500 · Chase General -2176 | 1,212.96 |
| Bill Pmt -Check | 2/16/2010 | 2839 | FMCC  PU29 | 42438930 | 11500 · Chase General -2176 | 1,202.96 |
| Bill Pmt -Check | 2/16/2010 | 2840 | FMCC PU31 | 43450584 | 11500 · Chase General -2176 | 965.84 |
| Bill Pmt -Check | 2/16/2010 | 2842 | American Business Machines Inc | | 11500 · Chase General -2176 | 329.94 |
| Bill Pmt -Check | 2/16/2010 | 2843 | Apache Oil Co. Inc. | | 11500 · Chase General -2176 | 6,603.67 |
| Bill Pmt -Check | 2/16/2010 | 2844 | Baytel | | 11500 · Chase General -2176 | 227.25 |
| Bill Pmt -Check | 2/16/2010 | 2845 | Conroe Welding Supply, Inc | VOID: 09-7-0... | 11500 · Chase General -2176 | |
| Bill Pmt -Check | 2/16/2010 | 2846 | GE Capital- FL 9,10 & 11 | 8414623-001 | 11500 · Chase General -2176 | 1,338.19 |
| Bill Pmt -Check | 2/16/2010 | 2847 | GE Capital - BT3 | 9632376-001 | 11500 · Chase General -2176 | 1,267.67 |
| Bill Pmt -Check | 2/16/2010 | 2848 | GE Capital - FK3 | 9632377-001 | 11500 · Chase General -2176 | 938.41 |
| Bill Pmt -Check | 2/16/2010 | 2849 | GE Capital - FKT-1 | 9632378-001 | 11500 · Chase General -2176 | 717.80 |
| Bill Pmt -Check | 2/16/2010 | 2850 | GE Capital - FKT-2 | 9632378-001 | 11500 · Chase General -2176 | 717.80 |
| Bill Pmt -Check | 2/16/2010 | 2851 | GE Capital - FKT-3 | 9632374-001 | 11500 · Chase General -2176 | 970.90 |
| Bill Pmt -Check | 2/16/2010 | 2852 | GE Capital - SD2 & SD3 | 9632379-001 | 11500 · Chase General -2176 | 1,249.05 |
| Bill Pmt -Check | 2/16/2010 | 2853 | GE Capital - ST-2 | 9632383-001 | 11500 · Chase General -2176 | 1,646.67 |
| Bill Pmt -Check | 2/16/2010 | 2854 | GE Capital - ST-3 | 9632373-001 | 11500 · Chase General -2176 | 639.33 |
| Bill Pmt -Check | 2/16/2010 | 2855 | GE Capital - TR6 | 9632381-001 | 11500 · Chase General -2176 | 885.15 |
| Bill Pmt -Check | 2/16/2010 | 2856 | GE Capital - TR9 | | 11500 · Chase General -2176 | 1,415.95 |
| Bill Pmt -Check | 2/16/2010 | 2857 | Gehl Finance (TL-1,GB-1,SG-1) | 40188637 | 11500 · Chase General -2176 | 355.00 |
| Bill Pmt -Check | 2/16/2010 | 2858 | H.A.C.S.C. | 04 76037875... | 11500 · Chase General -2176 | 1,513.77 |
| Bill Pmt -Check | 2/16/2010 | 2859 | John Deere - UTM-1 | 09-7-0680 | 11500 · Chase General -2176 | 1,490.00 |
| Bill Pmt -Check | 2/16/2010 | 2860 | Naegeli Transportation | 358776 | 11500 · Chase General -2176 | 2,762.59 |
| Bill Pmt -Check | 2/16/2010 | 2861 | OReilly Auto Parts | 9335812 | 11500 · Chase General -2176 | 876.86 |
| Bill Pmt -Check | 2/16/2010 | 2862 | Pitney Bowes Global Financial Services LL | 1892-4654-86-8 | 11500 · Chase General -2176 | 1,377.67 |
| Bill Pmt -Check | 2/16/2010 | 2863 | Pitney Bowes Inc - Purchase Power | | 11500 · Chase General -2176 | 6,762.89 |
| Bill Pmt -Check | 2/16/2010 | 2864 | Scott-Macon | | 11500 · Chase General -2176 | 160.75 |
| Bill Pmt -Check | 2/16/2010 | 2865 | Sign A Rama | | 11500 · Chase General -2176 | 561.70 |
| Bill Pmt -Check | 2/16/2010 | 2866 | Sparkle Pool Services | | 11500 · Chase General -2176 | 7,632.54 |
| Bill Pmt -Check | 2/16/2010 | 2867 | Stewart & Stevenson | | 11500 · Chase General -2176 | 7,590.10 |
| Bill Pmt -Check | 2/16/2010 | 2868 | Wells Fargo - 603 | 001-0115477-... | 11500 · Chase General -2176 | 8,109.12 |
| Bill Pmt -Check | 2/16/2010 | 2869 | Wells Fargo - 605 | 001-0115477-... | 11500 · Chase General -2176 | 1,125.84 |
| Bill Pmt -Check | 2/16/2010 | 2870 | Wells Fargo - BT-2 | 001-0115477-... | 11500 · Chase General -2176 | 875.10 |
| Check | 2/16/2010 | ACH Debit | Boss & Hughes | | 11500 · Chase General -2176 | 1,421.44 |
| Bill Pmt -Check | 2/16/2010 | 2841 | Blue Cross Blue Shield of Texas | Coverage 03/... | 11500 · Chase General -2176 | 780.00 |
| Bill Pmt -Check | 2/15/2010 | 2833 | Associated General Contractors of America | | 11500 · Chase General -2176 | 750.00 |
| Bill Pmt -Check | 2/15/2010 | 2834 | Orand Welding & Maintenance Svcs,Inc | | 11500 · Chase General -2176 | 6,000.00 |
| Bill Pmt -Check | 2/12/2010 | 2814 | Holt - 1008 | 1276623 | 11500 · Chase General -2176 | 5,310.00 |
| Bill Pmt -Check | 2/12/2010 | WIRE-TRF | Wells Fargo - 1007 | 226-0115477-... | 11500 · Chase General -2176 | 12,838.38 |
| Bill Pmt -Check | 2/12/2010 | WIRE TRF | All-Start | | 11500 · Chase General -2176 | 1,106.78 |
| Bill Pmt -Check | 2/12/2010 | 2815 | RWST | Final Slip Pay... | 11500 · Chase General -2176 | 808.09 |
| Bill Pmt -Check | 2/12/2010 | ACH-Debit | Wuensch Sales Company | 09-8-0166 | 11500 · Chase General -2176 | 8,125.00 |
| Bill Pmt -Check | 2/12/2010 | 2816 | FCC Equipment Financing - 2751 | 19063.2 | 11500 · Chase General -2176 | 15,213.05 |
| Bill Pmt -Check | 2/12/2010 | WIRE TRF | FCC Equipment Financing, Inc - 1301 | 001-0019063-... | 11500 · Chase General -2176 | 9,523.69 |

4:03 PM
05/11/10
Accrual Basis

## Rigging & Welding Specialists, Inc.
## Find Report
### February 11 through May 11, 2010

| Type | Date | Num | Name | Memo | Account | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 2/12/2010 | WIRE TRF | FCC Equipment Financing, Inc -2501 | 001-0019063-... | 11500 · Chase General -2176 | 13,208.94 |
| Bill Pmt -Check | 2/12/2010 | WIRE TRF | FINANCIAL FEDERAL - 2402 | 27404 | 11500 · Chase General -2176 | 17,577.16 |
| Bill Pmt -Check | 2/12/2010 | WIRE TRF | FINANCIAL FEDERAL - 2403 | 31196 | 11500 · Chase General -2176 | 19,453.61 |
| Bill Pmt -Check | 2/12/2010 | WIRE TRF | Financial Federal Notes | Accnt# 48373... | 11500 · Chase General -2176 | 13,850.30 |
| Bill Pmt -Check | 2/12/2010 |  | GE Capital - 901 | 9632380-001 | 11500 · Chase General -2176 | 12,665.25 |
| Bill Pmt -Check | 2/12/2010 | WIRE TRF | GE Capital - Ford Trucks | 9632375-001 | 11500 · Chase General -2176 | 5,918.13 |
| Bill Pmt -Check | 2/12/2010 |  | SG Equipment Finance - 2001 | 40003984 | 11500 · Chase General -2176 | 22,129.11 |
| Bill Pmt -Check | 2/12/2010 | ACH-Debit | Citi Card 4750 | 54661601758... | 11500 · Chase General -2176 | 4,936.71 |
| Bill Pmt -Check | 2/12/2010 | ACH-Debit | CitiBusiness Card 3545 | 50822900551... | 11500 · Chase General -2176 | 1,059.12 |
| Bill Pmt -Check | 2/12/2010 | 2817 | Deep South Crane & Rigging | 09-7-0781 | 11500 · Chase General -2176 | 18,220.00 |
| Bill Pmt -Check | 2/12/2010 | 2818 | G & K Services | VOID: | 11500 · Chase General -2176 |  |
| Bill Pmt -Check | 2/12/2010 | 2819 | Green Tree Resorts | VOID: | 11500 · Chase General -2176 |  |
| Bill Pmt -Check | 2/12/2010 | 2820 | HCA - SCR-1 | 014-0049147-... | 11500 · Chase General -2176 | 1,343.70 |
| Bill Pmt -Check | 2/12/2010 | 2821 | Industrial Scale Co. |  | 11500 · Chase General -2176 | 1,299.00 |
| Bill Pmt -Check | 2/12/2010 | 2822 | IronEdge Group, LTD |  | 11500 · Chase General -2176 | 1,892.21 |
| Bill Pmt -Check | 2/12/2010 | 2823 | Jani-King of Houston, Inc |  | 11500 · Chase General -2176 | 866.00 |
| Bill Pmt -Check | 2/12/2010 | 2824 | Kubota | 19000629 | 11500 · Chase General -2176 | 1,203.62 |
| Bill Pmt -Check | 2/12/2010 | 2825 | Liberty Tire Recycling |  | 11500 · Chase General -2176 | 799.46 |
| Bill Pmt -Check | 2/12/2010 | 2826 | Lone Star Overnight |  | 11500 · Chase General -2176 | 215.80 |
| Bill Pmt -Check | 2/12/2010 | 2827 | Nova Medical Center |  | 11500 · Chase General -2176 | 1,272.00 |
| Bill Pmt -Check | 2/12/2010 | 2828 | TTT Inspections |  | 11500 · Chase General -2176 | 186.00 |
| Bill Pmt -Check | 2/12/2010 | ACH-Debit | Reliant Energy | 6 021 239-6 | 11500 · Chase General -2176 | 973.88 |
| Bill Pmt -Check | 2/12/2010 | ACH-Debit | Capital One 1482 | 48021324440... | 11500 · Chase General -2176 | 201.00 |
| Bill Pmt -Check | 2/12/2010 | ACH-Debit | Capital One 2184 | 48021322601... | 11500 · Chase General -2176 | 207.00 |
| Bill Pmt -Check | 2/12/2010 | ACH-Debit | Capital One 4169 | 52914924190... | 11500 · Chase General -2176 | 490.00 |
| Bill Pmt -Check | 2/12/2010 | ACH-Debit | Chase Card Services - 0765 |  | 11500 · Chase General -2176 | 605.75 |
| Bill Pmt -Check | 2/12/2010 | 2829 | Stasco | 09-7-0824 | 11500 · Chase General -2176 | 35.09 |
| Bill Pmt -Check | 2/12/2010 | 2830 | Lowes's Business Account | 82130441849... | 11500 · Chase General -2176 | 60.00 |
| Bill Pmt -Check | 2/12/2010 | 2831 | G & K Services |  | 11500 · Chase General -2176 | 2,081.49 |
| Bill Pmt -Check | 2/12/2010 | 2832 | Blue Cross Blue Shield of Texas | VOID: Covera... | 11500 · Chase General -2176 |  |
| Bill Pmt -Check | 2/11/2010 | 2813 | Hart Heat Transfer Product, Inc |  | 11500 · Chase General -2176 | 860.59 |

Feb 11 - May 11, 10     1,648,865.61